# EXHIBIT I

Table of Contents

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

# FORM 10-K

**(Mark One)**

☒    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
     **For the fiscal year ended June 30, 2019**

**O R**

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
     **For the transition period from to**

**Commission file number 1-14064**

## The Estée Lauder Companies Inc.

(Exact name of registrant as specified in its charter)

| **Delaware** | **11-2408943** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **767 Fifth Avenue, New York, New York** | **10153** |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code **212-572-4200**

**Securities registered pursuant to Section 12(b) of the Act:**

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Class A Common Stock, $.01 par value | EL | New York Stock Exchange |

**Securities registered pursuant to Section 12(g) of the Act:**

**None**

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act. Yes ☒ No ☐

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act. Yes ☐ No ☒

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files). Yes ☒ No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| Large accelerated filer ☒ | Accelerated filer ☐ |
|---|---|
| Non-accelerated filer ☐ | Smaller reporting company ☐    Emerging growth company ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). Yes ☐ No ☒

The aggregate market value of the registrant's voting common equity held by non-affiliates of the registrant was approximately $28 billion at December 31, 2018 (the last business day of the registrant's most recently completed second quarter).*

At August 16, 2019, 221,218,519 shares of the registrant's Class A Common Stock, $.01 par value, and 139,537,814 shares of the registrant's Class B Common Stock, $.01 par value, were outstanding.

**Documents Incorporated by Reference**

| **Document** | **Where Incorporated** |
|---|---|
| Proxy Statement for Annual Meeting of Stockholders to be held November 15, 2019 | Part III |

* Calculated by excluding all shares held by executive officers and directors of registrant and certain trusts without conceding that all such persons are "affiliates" of registrant for purposes of the Federal securities laws.

Table of Contents

**THE ESTÉE LAUDER COMPANIES INC.**
**INDEX TO ANNUAL REPORT ON FORM 10-K**

|  |  | Page |
|---|---|---|
| **Part I:** | | |
| Item 1. | Business | 2 |
| Item 1A. | Risk Factors | 13 |
| Item 1B. | Unresolved Staff Comments | 18 |
| Item 2. | Properties | 19 |
| Item 3. | Legal Proceedings | 19 |
| Item 4. | Mine Safety Disclosures | 19 |
| **Part II:** | | |
| Item 5. | Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities | 20 |
| Item 6. | Selected Financial Data | 22 |
| Item 7. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 23 |
| Item 7A. | Quantitative and Qualitative Disclosures About Market Risk | 44 |
| Item 8. | Financial Statements and Supplementary Data | 44 |
| Item 9. | Changes in and Disagreements with Accountants on Accounting and Financial Disclosure | 44 |
| Item 9A. | Controls and Procedures | 44 |
| Item 9B. | Other Information | 44 |
| **Part III:** | | |
| Item 10. | Directors, Executive Officers and Corporate Governance | 45 |
| Item 11. | Executive Compensation | 45 |
| Item 12. | Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters | 45 |
| Item 13. | Certain Relationships and Related Transactions, and Director Independence | 45 |
| Item 14. | Principal Accounting Fees and Services | 45 |
| **Part IV:** | | |
| Item 15. | Exhibits, Financial Statement Schedules | 46 |
| Item 16. | Form 10-K Summary | 52 |
| **Signatures** | | 53 |

Table of Contents

**Item 1A. Risk Factors.**

There are risks associated with an investment in our securities. Please consider the following risks and all of the other information in this annual report on Form 10-K and in our subsequent filings with the Securities and Exchange Commission ("SEC"). Our business may also be adversely affected by risks and uncertainties not presently known to us or that we currently believe to be immaterial. If any of the events contemplated by the following discussion of risks should occur or other risks arise or develop, our business, which includes our prospects, financial condition and results of operations, the trading prices of our securities and our reputation, may be adversely affected.

***The beauty business is highly competitive, and if we are unable to compete effectively our results will suffer.***

We face vigorous competition from companies throughout the world, including multinational consumer product companies. Some of these competitors have greater resources than we do and others are newer companies (some backed by private-equity investors) competing in distribution channels where we are less represented. In some cases, our competitors may be able to respond to changing business and economic conditions more quickly than us. Competition in the beauty business is based on a variety of factors including pricing of products, innovation, perceived value, service to the consumer, promotional activities, advertising, special events, new product introductions, e-commerce and m-commerce initiatives and other activities. It is difficult for us to predict the timing and scale of our competitors' actions in these areas. Our ability to compete also depends on the continued strength of our brands, our ability to attract and retain key talent and other personnel, the efficiency of our manufacturing facilities and distribution network, and our ability to maintain and protect our intellectual property and those other rights used in our business. Our Company has a well-recognized and strong reputation that could be negatively impacted by social media and many other factors. If our reputation is adversely affected, our ability to attract and retain customers and consumers could be impacted. In addition, certain of our key retailers around the world market and sell competing brands or are owned or otherwise affiliated with companies that market and sell competing brands. Our inability to continue to compete effectively in key countries around the world could have a material adverse effect on our business.

***Our inability to anticipate and respond to market trends and changes in consumer preferences could adversely affect our financial results.***

Our continued success depends on our ability to anticipate, gauge and react in a timely and cost-effective manner to changes in consumer tastes for skin care, makeup, fragrance and hair care products, attitudes toward our industry and brands, as well as to where and how consumers shop. We must continually work to develop, manufacture and market new products, maintain and adapt our "High-Touch" services to existing and emerging distribution channels, maintain and enhance the recognition of our brands, achieve a favorable mix of products, successfully manage our inventories, and modernize and refine our approach as to how and where we market and sell our products. While we devote considerable effort and resources to shape, analyze and respond to consumer preferences, we recognize that consumer tastes cannot be predicted with certainty and can change rapidly. The issue is compounded by the increasing use of digital and social media by consumers and the speed by which information and opinions are shared. If we are unable to anticipate and respond to sudden challenges that we may face in the marketplace, trends in the market for our products and changing consumer demands and sentiment, our financial results will suffer. In addition, from time to time, sales growth or profitability may be concentrated in a relatively small number of our brands, channels or countries. If such a situation persists or a number of brands, channels or countries fail to perform as expected, there could be a material adverse effect on our business.

In key markets, such as the United States, we have seen a decline in retail traffic in some of our department store customers and certain of our freestanding stores. We are seeing the emergence of strong e- and m-commerce platforms (both in mass and prestige distribution) that are impacting our business. Consolidation or liquidation in the retail trade, from these or other factors, may result in us becoming increasingly dependent on key retailers and could result in an increased risk related to the concentration of our customers. A severe, adverse impact on the business operations of our customers could have a corresponding material adverse effect on us. If one or more of our largest customers change their strategies (including pricing or promotional activities), or if our relationship with any large customer is changed or terminated for any reason, there could be a material adverse effect on our business.

***Our future success depends, in part, on our ability to achieve our long-term strategy.***

Achieving our long-term strategy will require investment in new capabilities, brands, categories, distribution channels, supply chain facilities, technologies and emerging and more mature geographic markets. These investments may result in short-term costs without any current sales and, therefore, may be dilutive to our earnings. In addition, we may dispose of or discontinue select brands or streamline operations and incur costs or restructuring and other charges in doing so. Although we believe that our strategy will lead to long-term growth in sales and profitability, we may not realize the anticipated benefits. The failure to realize benefits, which may be due to our inability to execute plans, global or local economic conditions, competition, changes in the beauty industry and the other risks described herein, could have a material adverse effect on our business.

Table of Contents

***Acquisitions may expose us to additional risks.***

We continuously review acquisition and strategic investment opportunities that would expand our current product offerings, our distribution channels, increase the size and geographic scope of our operations or otherwise offer growth and operating efficiency opportunities. There can be no assurance that we will be able to identify suitable candidates or consummate these transactions on favorable terms. If required, the financing for these transactions could result in an increase in our indebtedness, dilute the interests of our stockholders or both. The purchase price for some acquisitions may include additional amounts to be paid in cash in the future, a portion of which may be contingent on the achievement of certain future operating results of the acquired business. If the performance of any such acquired business exceeds such operating results, then we may incur additional charges and be required to pay additional amounts.

Acquisitions including strategic investments or alliances entail numerous risks, which may include:

- difficulties in integrating acquired operations or products, including the loss of key employees from, or customers of, acquired businesses;
- diversion of management's attention from our existing businesses;
- adverse effects on existing business relationships with suppliers and customers;
- adverse impacts of margin and product cost structures different from those of our current mix of business; and
- risks of entering distribution channels, categories or markets in which we have limited or no prior experience.

Our failure to successfully complete the integration of any acquired business or to achieve the long-term plan for such business, as well as any other adverse consequences associated with our acquisition and investment activities, could have a material adverse effect on our business. Completed acquisitions typically result in additional goodwill and/or an increase in other intangible assets on our balance sheet. We are required at least annually, or as facts and circumstances exist, to test goodwill and other intangible assets with indefinite lives to determine if impairment has occurred. If the testing performed indicates that impairment has occurred, we are required to record a non-cash impairment charge for the difference between the carrying value of the goodwill or other intangible assets with indefinite lives and the implied fair value of the goodwill or the fair value of other intangible assets with indefinite lives in the period the determination is made. We cannot accurately predict the amount and timing of any impairment of assets. Should the value of goodwill or other intangible assets become impaired, there could be a material adverse effect on our business.

***Our business could be negatively impacted by corporate citizenship and sustainability matters.***

There is an increased focus from certain investors, customers, consumers, employees, and other stakeholders concerning corporate citizenship and sustainability matters. From time to time, we announce certain initiatives, including goals, regarding our focus areas, which include environmental matters, packaging, responsible sourcing and social investments. We could fail, or be perceived to fail, in our achievement of such initiatives or goals, or we could fail in accurately reporting our progress on such initiatives and goals. In addition, we could be criticized for the scope of such initiatives or goals or perceived as not acting responsibly in connection with these matters. Our business could be negatively impacted by the matters discussed above. Any such matters, or related corporate citizenship and sustainability matters, could have a material adverse effect on our business.

***A general economic downturn, or sudden disruption in business conditions may affect consumer purchases of discretionary items and/or the financial strength of our customers that are retailers, which could adversely affect our financial results.***

The general level of consumer spending is affected by a number of factors, including general economic conditions, inflation, interest rates, energy costs, and consumer confidence generally, all of which are beyond our control. Consumer purchases of discretionary items tend to decline during recessionary periods, when disposable income is lower, and may impact sales of our products. A decline in consumer purchases of discretionary items also tends to impact our customers that are retailers. We generally extend credit to a retailer based on an evaluation of its financial condition, usually without requiring collateral. However, the financial difficulties of a retailer could cause us to curtail or eliminate business with that customer. We may also assume more credit risk relating to the receivables from that retailer. Our inability to collect receivables from our largest customers or from a group of customers could have a material adverse effect on our business. If a retailer was to liquidate, we may incur additional costs if we choose to purchase the retailer's inventory of our products to protect brand equity.

In addition, sudden disruptions in business conditions, for example, from events such as a pandemic, or other local or global health issues, conflicts around the world, or as a result of a terrorist attack, retaliation or similar threats, or as a result of adverse weather conditions, climate changes or seismic events, can have a short-term and, sometimes, long-term impact on consumer spending.

Events that impact consumers' willingness or ability to travel or purchase our products while traveling may impact our business, including travel retail, a significant contributor to our overall results, and our strategy to market and sell products to international travelers at their destinations.

Table of Contents

A downturn in the economies of, or continuing recessions in, the countries where we sell our products or a sudden disruption of business conditions in those countries could adversely affect consumer confidence, the financial strength of our retailers and our sales and profitability. We are also cautious of foreign currency movements, including their impact on tourism. Additionally, we continue to monitor the effects of the global macroeconomic environment; social and political issues; regulatory matters, including the imposition of tariffs; geopolitical tensions; and global security issues.

Volatility in the financial markets and a related economic downturn in key markets or markets generally throughout the world could have a material adverse effect on our business. While we currently generate significant cash flows from our ongoing operations and have access to global credit markets through our various financing activities, credit markets may experience significant disruptions. Deterioration in global financial markets or an adverse change in our credit ratings could make future financing difficult or more expensive. If any financial institutions that are parties to our undrawn revolving credit facility or other financing arrangements, such as foreign exchange or interest rate hedging instruments, were to declare bankruptcy or become insolvent, they may be unable to perform under their agreements with us. This could leave us with reduced borrowing capacity or unhedged against certain foreign currency or interest rate exposures which could have a material adverse effect on our business.

***Changes in laws, regulations and policies that affect our business could adversely affect our financial results.***

Our business is subject to numerous laws, regulations and policies around the world. Changes in these laws, regulations and policies, including the interpretation or enforcement thereof, that affect our business could adversely affect our financial results. These changes include accounting standards, laws and regulations relating to tax matters, trade, data privacy (e.g., General Data Protection Regulation (GDPR)), anti-corruption, advertising, marketing, manufacturing, distribution, customs matters, product registration, ingredients, chemicals, packaging, selective distribution, environmental or climate change matters.

***We are involved, and may become involved in the future, in disputes and other legal or regulatory proceedings that could adversely affect our financial results.***

We are, and may in the future become, party to litigation, other disputes or regulatory proceedings. In general, claims made by us or against us in litigation, disputes or other proceedings can be expensive and time consuming to bring or defend against and could result in settlements, injunctions or damages that could significantly affect our business. We are currently vigorously contesting certain of these claims. However, it is not possible to predict the final resolution of the litigation, disputes or proceedings to which we currently are or may in the future become party to, and the impact of certain of these matters on our business could be material.

***Government reviews, inquiries, investigations and actions could harm our business.***

As we operate in various locations around the world, our operations in certain countries are subject to significant governmental scrutiny and may be adversely impacted by the results of such scrutiny. The regulatory environment with regard to our business is evolving, and officials often exercise broad discretion in deciding how to interpret and apply applicable regulations. From time to time, we may receive formal and informal inquiries from various government regulatory authorities, as well as self-regulatory organizations, about our business and compliance with local laws, regulations or standards. Any determination that our operations or activities, or the activities of our employees, are not in compliance with existing laws, regulations or standards could negatively impact us in a number of ways, including the imposition of substantial fines, interruptions of business, loss of supplier, vendor or other third-party relationships, termination of necessary licenses and permits, or similar results, all of which could potentially harm our business. Even if an inquiry does not result in these types of determinations, it potentially could create negative publicity which could harm our business.

***Our success depends, in part, on the quality, efficacy and safety of our products.***

Our success depends, in part, on the quality, efficacy and safety of our products. If our products are found to be defective or unsafe, our product claims are found to be deceptive, or our products otherwise fail to meet our consumers' expectations, our relationships with customers or consumers could suffer, the appeal of one or more of our brands could be diminished, and we could lose sales and become subject to liability or claims, any of which could result in a material adverse effect on our business. In addition, third parties may sell counterfeit versions of some of our products. These counterfeit products may pose safety risks, may fail to meet consumers' expectations, and may have a negative impact on our business.

Table of Contents

***Our success depends, in part, on our key personnel.***

Our success depends, in part, on our ability to retain our key personnel, including our executive officers and senior management team. The unexpected loss of, or misconduct by, one or more of our key employees could adversely affect our business. Our success also depends, in part, on our continuing ability to identify, hire, train and retain other highly qualified personnel. Competition for these employees can be intense. We may not be able to attract, assimilate or retain qualified personnel in the future, and our failure to do so could have a material adverse effect on our business. This risk may be exacerbated by the stresses associated with the implementation of our strategic plan and other initiatives.

***We are subject to risks related to the global scope of our operations.***

We operate on a global basis, with a majority of our fiscal 2019 net sales and operating income generated outside the United States. We maintain offices in over 50 countries and have key operational facilities located inside and outside the United States that manufacture, warehouse or distribute goods for sale throughout the world. Our global operations are subject to many risks and uncertainties, including:

- fluctuations in foreign currency exchange rates and the relative costs of operating in different places, which can affect our results of operations, the value of our foreign assets, the relative prices at which we and competitors sell products in the same markets, the cost of certain inventory and non-inventory items required in our operations, and the relative prices at which we sell our products in different markets;
- foreign or U.S. laws, regulations and policies, including restrictions on trade, immigration and travel, operations, and investments; currency exchange controls; restrictions on imports and exports, including license requirements; tariffs; and taxes;
- lack of well-established or reliable legal and administrative systems in certain countries in which we operate;
- adverse weather conditions and natural disasters; and
- social, economic and geopolitical conditions, such as terrorist attacks, war or other military action.

These risks could have a material adverse effect on our business.

***A disruption in our operations or supply chain could adversely affect our business.***

As a company engaged in manufacturing and distribution on a global scale, we are subject to the risks inherent in such activities, including industrial accidents, environmental events, strikes and other labor disputes, capacity constraints, disruptions in supply chain or information technology, loss or impairment of key manufacturing sites or suppliers, product quality control, safety, increase in commodity prices and energy costs, licensing requirements and other regulatory issues, as well as natural disasters and other external factors over which we have no control. If such an event were to occur, it could have a material adverse effect on our business.

We use a wide variety of direct and indirect suppliers of goods and services from around the world. Some of our products rely on a single or a limited number of suppliers. Changes in the financial or business condition of our suppliers could subject us to losses or adversely affect our ability to bring products to market. Further, the failure of our suppliers to deliver goods and services in sufficient quantities, in compliance with applicable standards, and in a timely manner could adversely affect our customer service levels and overall business. In addition, any increases in the costs of goods and services for our business may adversely affect our profit margins if we are unable to pass along any higher costs in the form of price increases or otherwise achieve cost efficiencies in our operations.

***Our information technology and websites may be susceptible to cybersecurity breaches, outages and other risks.***

We rely on information technology (outsourced and in-house) that support our business processes, including product development, marketing, sales, order processing, production, distribution, finance and intracompany communications throughout the world. We have e-commerce, m-commerce and other Internet websites in the United States and many other countries. These systems may be susceptible to outages due to fire, floods, power loss, telecommunications failures, break-ins and other events. Despite the implementation of network security measures, our systems may be vulnerable to constantly evolving cybersecurity threats such as malware, break-ins and similar disruptions from unauthorized tampering. The occurrence of these or other events could disrupt or damage our information technology and adversely affect our business. Insurance policies that may provide coverage with regard to such events may not cover any or all of the resulting financial losses.

Table of Contents

***Failure to adequately maintain the security of our electronic and other confidential information could materially adversely affect our business.***

We are dependent upon automated information technology processes. As part of our normal business activities, we collect and store certain information that is confidential, proprietary or otherwise sensitive, including personal information with respect to customers, consumers and employees. We may share some of this information with vendors who assist us with certain aspects of our business. Moreover, the success of our e-commerce and m-commerce operations depends upon the secure transmission of confidential and personal data over public networks, including the use of cashless payments. Any failure on the part of us or our vendors to maintain the security of our confidential data and personal information, including via the penetration of our network security and the misappropriation of confidential and personal information, could result in business disruption, damage to our reputation, financial obligations to third parties, fines, penalties, regulatory proceedings and private litigation with potentially large costs, and also result in deterioration in our employees', consumers' and customers' confidence in us and other competitive disadvantages, and thus could have a material adverse effect on our business. In addition, a security or data privacy breach could require that we expend significant additional resources to enhance our information security systems and could result in a disruption to our operations. Furthermore, third parties including our suppliers and customers may also rely on information technology and be subject to such cybersecurity breaches. These breaches may negatively impact their businesses, which could in turn disrupt our supply chain and/or our business.

***We are subject to risks associated with our global information technology.***

Our implementation and maintenance of global information technology (outsourced and in-house), including supply chain and finance systems, human resource management systems, creative asset management and retail operating systems, as well as associated hardware and use of cloud-based models, involve risks and uncertainties. Failure to implement and maintain these and other systems as planned, in terms of timing, specifications, costs, or otherwise, could have a material adverse effect on our business.

***As we outsource functions, we become more dependent on the entities performing those functions.***

As part of our long-term strategy, we are continually looking for opportunities to provide essential business services in a more cost-effective manner. In some cases, this requires the outsourcing of functions or parts of functions that can be performed more effectively by external service providers. These include certain information technology, finance and human resource functions. While we believe we conduct appropriate due diligence before entering into agreements with the outsourcing entity, the failure of one or more entities to provide the expected services, provide them on a timely basis or to provide them at the prices we expect may have a material adverse effect on our business. In addition, if we transition systems to one or more new, or among existing, external service providers, we may experience challenges that could have a material adverse effect on our business.

***The trading prices of our securities periodically may rise or fall based on the accuracy of predictions of our financial performance.***

Our business planning process is designed to maximize our long-term strength, growth and profitability, not to achieve an earnings target in any particular fiscal quarter. We believe that this longer-term focus is in the best interests of the Company and our stockholders. At the same time, however, we recognize that it may be helpful to provide investors with guidance as to our expectations regarding certain aspects of our business. This could include forecasts of net sales, earnings per share and other financial metrics or projections. Accordingly, when we announced our year-end financial results for fiscal 2019, we provided guidance as to certain assumptions, including ranges for our expected net sales and earnings per share for the quarter ending September 30, 2019 and the fiscal year ending June 30, 2020. While we generally expect to provide updates to our guidance when we report our results each fiscal quarter, we assume no responsibility to provide additional guidance or update any of our guidance or other forward-looking statements at such times or otherwise. In addition, the longer-term guidance we provide is based on goals that we believe, at the time guidance is given, are reasonably attainable for growth and performance over a number of years. Such targets are more difficult to predict than our current quarter and fiscal year expectations. We historically have paid dividends on our common stock and repurchased shares of our Class A Common Stock. At any time, we could stop or suspend payment of dividends or stop or suspend our stock repurchase program, and any such action could cause the market price of our stock to decline.

In all of our public statements when we make, or update, a forward-looking statement about our business, whether it be about net sales or earnings expectations or expectations regarding restructuring or other initiatives, or otherwise, we accompany such statements directly, or by reference to a public document, with a list of factors that could cause our actual results to differ materially from those we expect. Such a list is included, among other places, in our earnings press release and in our periodic filings with the SEC (e.g., in our reports on Form 10-K and Form 10-Q). These and other factors may make it difficult for us and for outside observers, such as research analysts, to predict what our earnings or other financial metrics, or business outcomes, will be in any given fiscal quarter or year.

Table of Contents

Outside analysts and investors have the right to make their own predictions of our business for any future period. Outside analysts, however, have access to no more material information about our results or plans than any other public investor, and we do not endorse their predictions as to our future performance. Nor do we assume any responsibility to correct the predictions of outside analysts or others when they differ from our own internal expectations. If and when we announce actual results that differ from those that outside analysts or others have been predicting, the market price of our securities could be affected. Investors who rely on the predictions of outside analysts or others when making investment decisions with respect to our securities do so at their own risk. We take no responsibility for any losses suffered as a result of such changes in the prices of our securities.

***We are controlled by the Lauder family. As a result, the Lauder family has the ability to prevent or cause a change in control or approve, prevent or influence certain actions by us.***

As of August 16, 2019, members of the Lauder family beneficially own, directly or indirectly, shares of the Company's Class A Common Stock (with one vote per share) and Class B Common Stock (with 10 votes per share) having approximately 86% of the outstanding voting power of the Common Stock. In addition, there are four members of the Lauder family who are Company employees and members of our Board of Directors.

As a result of their stock ownership and positions at the Company, as well as our dual-class structure, the Lauder family has the ability to exercise significant control and influence over our business, including all matters requiring stockholder approval (e.g., the election of directors, amendments to the certificate of incorporation, and significant corporate transactions, such as a merger or other sale of our Company or its assets) for the foreseeable future. In addition, if significant stock indices decide to prohibit the inclusion of companies with dual-class stock structures, the price of our Class A Common Stock could be negatively impacted and could become more volatile.

***We are a "controlled company" within the meaning of the New York Stock Exchange rules and, as a result, are relying on exemptions from certain corporate governance requirements that are designed to provide protection to stockholders of companies that are not "controlled companies."***

The Lauder family and their related entities own more than 50% of the total voting power of our common shares and, as a result, we are a "controlled company" under the New York Stock Exchange corporate governance standards. As a controlled company, we are exempt under the New York Stock Exchange standards from the obligation to comply with certain New York Stock Exchange corporate governance requirements, including the requirements that (1) a majority of our board of directors consists of independent directors; (2) we have a nominating committee that is composed entirely of independent directors with a written charter addressing the committee's purpose and responsibilities; and (3) we have a compensation committee that is composed entirely of independent directors with a written charter addressing the committee's purpose and responsibilities.

While we have voluntarily caused our Board to have a majority of independent directors and the written charters of our Nominating and Governance Committee and the Compensation Committee to have the required provisions, we are not requiring our Nominating and Governance Committee and Compensation Committee to be comprised solely of independent directors. As a result of our use of the "controlled company" exemptions, investors will not have the same protection afforded to stockholders of companies that are subject to all of the New York Stock Exchange corporate governance requirements.

**Item 1B.** *Unresolved Staff Comments.*

As of the filing of this annual report on Form 10-K, there were no unresolved comments from the Staff of the Securities and Exchange Commission.

Table of Contents

**Item 6.** *Selected Financial Data.*

The table below summarizes selected financial information. For further information, refer to the audited consolidated financial statements and the notes thereto beginning on page F-1 of this report.

| | Year Ended or at June 30 | | | | |
|---|---|---|---|---|---|
| | **2019** | **2018** | **2017** | **2016** | **2015** |
| | (In millions, except per share data) | | | | |
| **Statement of Earnings Data:** | | | | | |
| Net sales[1] – [2] | $ 14,863 | $ 13,683 | $ 11,824 | $ 11,262 | $ 10,780 |
| Net earnings attributable to The Estée Lauder Companies Inc.[1] - [7] | 1,785 | 1,108 | 1,249 | 1,115 | 1,089 |
| **Per Share Data:** | | | | | |
| Net earnings attributable to The Estée Lauder Companies Inc. per common share: | | | | | |
| Basic[1] - [7] | $ 4.91 | $ 3.01 | $ 3.40 | $ 3.01 | $ 2.87 |
| Diluted[1] - [7] | 4.82 | 2.95 | 3.35 | 2.96 | 2.82 |
| Cash dividends declared per common share | 1.67 | 1.48 | 1.32 | 1.14 | .92 |
| **Balance Sheet Data:** | | | | | |
| Total assets[4] [7] | $ 13,156 | $ 12,567 | $ 11,568 | $ 9,223 | $ 8,227 |
| Total debt [3] | 3,412 | 3,544 | 3,572 | 2,242 | 1,625 |

[1] Results include charges associated with restructuring and other activities of $190 million, $193 million, $143 million and $90 million, after tax, or $.51, $.51, $.38, and $.24 per diluted common share in fiscal 2019, 2018, 2017 and 2016, respectively.

[2] As a result of our July 2014 Strategic Modernization Initiative rollout, approximately $178 million of accelerated orders were recorded as net sales and approximately $127 million as operating income in fiscal 2014 that would have occurred in the fiscal 2015 first quarter, equal to approximately $.21 per diluted common share.

[3] In February 2017, we issued 1.80%, 3.15% and 4.15% Senior Notes in a public offering, each with an aggregate principal amount of $500 million. These Senior Notes are due in February 2020, March 2027 and March 2047, respectively. We used the net proceeds of the offerings to redeem the Senior Notes due May 15, 2017 and for general corporate purposes. In May 2016, we issued $450 million of 1.70% Senior Notes due May 10, 2021 and an additional $150 million of our 4.375% Senior Notes due June 15, 2045 in a public offering. In June 2015, we issued $300 million of 4.375% Senior Notes due June 15, 2045 in a public offering.

[4] Fiscal 2019 and 2017 results included $85 million and $23 million, after tax, or $.23 and $.06 per diluted common share related to goodwill and other intangible asset impairments, respectively.

[5] Results include gain (loss) associated with changes in fair value of contingent consideration related to certain of our acquisitions of $31 million, $33 million, $44 million, $(8) million and $(6) million, after tax, or $.08, $.09, $.12, $(.02) and $(.02) per diluted common share in fiscal 2019, 2018, 2017, 2016 and 2015, respectively.

[6] On December 22, 2017, the U.S. government enacted comprehensive tax legislation commonly referred to as the Tax Cuts and Jobs Act (the "TCJA"), which, among other things, lowered the U.S. corporate statutory income tax rate and established a modified territorial system requiring a mandatory deemed repatriation tax on undistributed earnings of foreign subsidiaries (the "Transition Tax"). See *Item 8. Financial Statements and Supplementary Data – Note 8 – Income Taxes* for further discussion relating to the TCJA. Fiscal 2019 results reflect credits (charges) to adjust the TCJA provisional amounts recorded in fiscal 2018 relating to the Transition Tax, the remeasurement of U.S. net deferred tax assets and the foreign withholding taxes recorded in connection with the reversal of its indefinite reinvestment assertion related to certain foreign earnings of $12 million, or $.03 per diluted common share, $(8) million, or $(.02) per diluted common share and $(9) million, or $(.02) per diluted common share, respectively. Fiscal 2018 results reflect impacts and charges resulting from the TCJA, including the Transition Tax, the remeasurement of U.S. net deferred tax assets and the establishment of a net deferred tax liability related to foreign withholding taxes on certain foreign earnings of $(351) million, or $(.94) per diluted common share, $(53) million, or $(.14) per diluted common share and $(46) million, or $(.12) per diluted common share, respectively.

Fiscal 2017 results include $75 million, or $.20 per diluted common share, related to the reversal of a deferred tax asset valuation allowance. The deferred tax asset and associated valuation allowance related to the accumulated carryforward of excess advertising and promotional expenses. In the fourth quarter of fiscal 2017, a favorable change to the tax law in China was enacted that expanded the corporate income tax deduction allowance for advertising and promotional expenses, resulting in this change in realizability of the asset.

[7] Fiscal 2019 results include $57 million, after tax, or $.15 per diluted common share, related to a gain on liquidation of an investment in a foreign subsidiary, net.

22

Table of Contents
**Item 7. *Management's Discussion and Analysis of Financial Condition and Results of Operations.***
**RESULTS OF OPERATIONS**

We manufacture, market and sell beauty products including those in the skin care, makeup, fragrance and hair care categories, which are distributed in approximately 150 countries and territories. The following table is a comparative summary of operating results for fiscal 2019, 2018 and 2017 and reflects the basis of presentation described in *Item 8. Financial Statements and Supplementary Data – Note 2 – Summary of Significant Accounting Policies* and *Note 21 – Segment Data* and *Related Information* for all periods presented. Products and services that do not meet our definition of skin care, makeup, fragrance and hair care have been included in the "other" category.

| | | Year Ended June 30 | | | | |
|---|---|---|---|---|---|---|
| | | **2019** | | **2018** | | **2017** |
| | | | | **(In millions)** | | |
| **NET SALES** | | | | | | |
| **By Product Category:** | | | | | | |
| Skin Care | $ | 6,551 | $ | 5,595 | $ | 4,527 |
| Makeup | | 5,860 | | 5,633 | | 5,054 |
| Fragrance | | 1,802 | | 1,826 | | 1,637 |
| Hair Care | | 584 | | 570 | | 539 |
| Other | | 69 | | 67 | | 69 |
| | | 14,866 | | 13,691 | | 11,826 |
| Returns associated with restructuring and other activities | | (3) | | (8) | | (2) |
| Net sales | $ | 14,863 | $ | 13,683 | $ | 11,824 |
| **By Region:** | | | | | | |
| The Americas | $ | 4,741 | $ | 5,015 | $ | 4,819 |
| Europe, the Middle East & Africa | | 6,452 | | 5,634 | | 4,650 |
| Asia/Pacific | | 3,673 | | 3,042 | | 2,357 |
| | | 14,866 | | 13,691 | | 11,826 |
| Returns associated with restructuring and other activities | | (3) | | (8) | | (2) |
| Net sales | $ | 14,863 | $ | 13,683 | $ | 11,824 |
| **OPERATING INCOME (LOSS)** | | | | | | |
| **By Product Category:** | | | | | | |
| Skin Care | $ | 1,925 | $ | 1,514 | $ | 1,019 |
| Makeup | | 438 | | 549 | | 718 |
| Fragrance | | 140 | | 176 | | 117 |
| Hair Care | | 39 | | 64 | | 51 |
| Other | | 12 | | 9 | | 11 |
| | | 2,554 | | 2,312 | | 1,916 |
| Charges associated with restructuring and other activities | | (241) | | (257) | | (212) |
| Operating income | $ | 2,313 | $ | 2,055 | $ | 1,704 |
| **By Region:** | | | | | | |
| The Americas | $ | (194) | $ | 211 | $ | 286 |
| Europe, the Middle East & Africa | | 2,019 | | 1,526 | | 1,208 |
| Asia/Pacific | | 729 | | 575 | | 422 |
| | | 2,554 | | 2,312 | | 1,916 |
| Charges associated with restructuring and other activities | | (241) | | (257) | | (212) |
| Operating income | $ | 2,313 | $ | 2,055 | $ | 1,704 |

As a result of ongoing organizational developments and changes, including those arising from our Leading Beauty Forward initiative (as described below) and certain transfer pricing adjustments among our geographic regions, we are reassessing how management reviews the operating performance of these regions, including our travel retail business that is currently reflected in Europe, the Middle East & Africa. This reassessment is expected to be completed by the end of our fiscal 2020 first quarter, which could result in a change in how we present the operating results among our geographic regions in future periods.

Table of Contents
The following table presents certain consolidated earnings data as a percentage of net sales:

|  | Year Ended June 30 | | |
|  | 2019 | 2018 | 2017 |
|---|---|---|---|
| Net sales | 100.0% | 100.0% | 100.0% |
| Cost of sales | 22.8 | 20.8 | 20.6 |
| Gross profit | 77.2 | 79.2 | 79.4 |
| Operating expenses: |  |  |  |
|   Selling, general and administrative | 59.6 | 62.5 | 63.2 |
|   Restructuring and other charges | 1.4 | 1.7 | 1.6 |
|   Goodwill impairment | 0.5 | — | 0.2 |
|   Impairment of other intangible assets | 0.1 | — | — |
|     Total operating expenses | 61.6 | 64.2 | 65.0 |
| Operating income | 15.6 | 15.0 | 14.4 |
| Interest expense | 0.9 | 0.9 | 0.8 |
| Interest income and investment income, net | 0.4 | 0.4 | 0.2 |
| Other components of net periodic benefit cost | — | — | 0.1 |
| Other income, net | 0.4 | — | — |
| Earnings before income taxes | 15.5 | 14.5 | 13.7 |
| Provision for income taxes | 3.4 | 6.3 | 3.1 |
| Net earnings | 12.1 | 8.2 | 10.6 |
| Net earnings attributable to noncontrolling interests | 0.1 | 0.1 | — |
| Net earnings attributable to The Estée Lauder Companies Inc. | 12.0% | 8.1% | 10.6% |

We continually introduce new products, support new and established products through advertising, merchandising and sampling and phase out existing products that no longer meet the needs of our consumers or our objectives. The economics of developing, producing, launching, supporting and discontinuing products impact our sales and operating performance each period. The introduction of new products may have some cannibalizing effect on sales of existing products, which we take into account in our business planning.

***Non-GAAP Financial Measures***

We use certain non-GAAP financial measures, among other financial measures, to evaluate our operating performance, which represent the manner in which we conduct and view our business. Management believes that excluding certain items that are not comparable from period to period helps investors and others compare operating performance between periods. While we consider the non-GAAP measures useful in analyzing our results, they are not intended to replace, or act as a substitute for, any presentation included in the consolidated financial statements prepared in conformity with U.S. GAAP. See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

We operate on a global basis, with the majority of our net sales generated outside the United States. Accordingly, fluctuations in foreign currency exchange rates can affect our results of operations. Therefore, we present certain net sales, operating results and diluted net earnings per common share information excluding the effect of foreign currency rate fluctuations to provide a framework for assessing the performance of our underlying business outside the United States. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. We calculate constant currency information by translating current year results using prior year weighted-average foreign currency exchange rates. Beginning in fiscal 2019, the Company adopted a new accounting standard related to hedging that resulted in gains/losses on our foreign currency cash flow hedging activities to now be reflected in Net sales, where in prior periods they were reflected in Cost of sales and Selling, general and administrative expenses, see *Item 8. Financial Statements and Supplementary Data –Note 11 – Derivative Financial Instruments.* To better assess our performance in a constant currency environment, beginning in fiscal 2019 we are excluding the impact of these hedging activities in our constant currency calculations. The revised calculation did not have a significant impact on constant currency information presented for prior periods and therefore has not been restated.

24

Table of Contents

*Overview*

We believe that the best way to increase stockholder value is to continue providing superior products and services in the most efficient and effective manner while recognizing consumers' changing behaviors and shopping preferences. Accordingly, our long-term strategy has numerous initiatives across geographic regions, product categories, brands, channels of distribution and functions designed to grow our sales, provide cost efficiencies, leverage our strengths and make us more productive and profitable. We plan to build upon and leverage our history of outstanding creativity and innovation, high quality products and services, and engaging communications while investing for long-term sustainable growth.

Our business is focused on prestige beauty, which combines the repeat purchase and relative affordability of consumer goods with the high-quality products and high-touch services of luxury goods. We are solely focused on prestige beauty, yet we are well diversified by brand, product category, geography, channel, consumer segment and price point. Our innovation capabilities, driven by our creativity and inspired by data analytics and consumer insights, allow us to use our highly desirable brand portfolio to capitalize on opportunities in fast growing and profitable areas of prestige beauty. We believe that our broad and inclusive range of prestige product offerings allows us to increase our share of a consumer's beauty routine and source consumers from brands sold in mass-market distribution.

- In fiscal 2019, global prestige skin care continued to lead product category growth. Our skin care business benefited from the enduring strength of hero product lines such as Advanced Night Repair from Estée Lauder and Crème de La Mer from La Mer, as well as recent product launches, the growth in Asia and targeted expanded consumer reach. The launches of Advanced Night Repair Eye Supercharged Complex and Micro Essence with Sakura Ferment from Estée Lauder were particularly successful in Asia/Pacific. During fiscal 2019, we introduced a new level of personalization with Clinique iD, which allows the consumer to create a custom blend of hydration and treatment.
- Global prestige makeup sales also continued to grow; however, the pace was slower than in prior years. Our makeup business continued to benefit from growth in hero product lines such as Double Wear from Estée Lauder as well as strong demand for MŽAŽC and Tom Ford in Asia and the successful launch of the Cushion Compact from La Mer.
- Our fragrance category continues to benefit from increased sales of our luxury fragrance brands. New products, such as Honeysuckle and Davana from Jo Malone London and Ombre Leather from Tom Ford, as well as strength in certain existing product lines, have contributed to our success in the category. The category also benefited from strong growth and targeted expanded consumer reach of Le Labo and By Kilian. Increased interest in luxury fragrances in China has also helped category growth. We look for further opportunities to strengthen our business in this category through targeted expanded consumer reach of our luxury brands.
- In our hair care category, our brands are reaching new consumers globally as we further expanded our presence outside the United States. During fiscal 2019, Aveda launched Cherry Almond Softening Shampoo and Conditioner and relaunched its popular Shampure and Rosemary Mint lines, which also contributed to the category's growth.

Our global distribution capability and operations allow us to target opportunities wherever consumer demographics and trends are the most attractive. Our regional organizations, and the expertise of our people there, enable our brands to be more locally and culturally relevant in both product assortment and communications. We are evolving the way we connect with our consumers in stores, online and where they travel, including by expanding our digital and social media presence and the engagement of global and local influencers to amplify brand or product stories. We tailor our strategy by market to drive consumer engagement and embrace cultural diversity. We continuously strengthen our presence in large, image-building core markets, while broadening our presence in emerging markets.

- In North America, we continue to deploy a number of strategies to accelerate growth, despite a challenging environment especially in brick and mortar retail. In Latin America, we continue to launch new brands, expand social media outreach and encourage consumers to trade up from mass beauty products.
- In Europe, the Middle East & Africa, we are expanding the consumer reach of many of our brands, strengthening their digital and social media presence and leveraging our strength in the makeup category to gain share in prestige beauty.
- In Asia/Pacific, particularly in China, we are leveraging our diversified brand portfolio and expansion on third-party online malls to benefit from the strong consumer demand for prestige beauty.

We approach distribution strategically by product category and geographic region and seek to optimize distribution by matching each of our brands with appropriate opportunities while maintaining high productivity per door. We are expanding our brands in higher growth channels, such as travel retail and online. We also focus on brand-building retail activities, technology-driven activations and omnichannel capabilities that enhance the luxury experience for consumers.

Table of Contents

- As part of this strategy, we have built a leadership position in the global travel retail channel, positioning us well to leverage the increasing international passenger traffic. Travel retail continues to be an important channel for brand building due to the increase in traveling consumers, particularly those from emerging markets, who often experience our brands for the first time while traveling. We continue to expand our strategic presence in travel retail across duty-free locations primarily in airports, downtown stores, in-flight and cruise ships. We engage consumers at the airport through compelling pop-up activations in non-traditional commercial areas, and we ensure we have appropriate communication and curated assortments to be relevant to targeted consumer groups. At the same time, travel retail is susceptible to a number of external factors, including fluctuations in currency exchange rates and consumers' willingness and ability to travel and spend.

- Online net sales continue to grow strongly on a global basis, and we continue to launch e- and m-commerce sites in new and existing markets directly with our retail customers or on select third-party online malls. We collaborate with our retailers globally to drive sales of our products on their online sites. We believe our success in delivering particularly strong online growth is a result of customization of our strategy to meet local market and cultural needs. We also continue to develop and implement omnichannel concepts to deliver an integrated consumer experience and better serve consumers as they shop across channels.

While our multiple engines of growth have enabled us to produce excellent sales growth, we have also transformed our operations, freeing up resources to invest behind further growth opportunities. Our Leading Beauty Forward initiative (described below) has enabled us to cut costs and invest in new capabilities such as digital and data analytics as well as increased advertising.

In fiscal 2019, we continued to further integrate corporate citizenship and sustainability into our strategy and business operations. Areas of focus include packaging, ingredient transparency, responsible sourcing, energy and emissions, social investments, employee engagement and employee safety.

While our business is performing well overall, we continue to face strong competition globally and economic challenges in certain countries. We are cautious of the continued decline in retail traffic primarily related to certain brick-and-mortar stores in the United States and the United Kingdom. This is due to the impact of shifts in consumer preferences as to where and how they shop, as well as adverse macroeconomic conditions in the United Kingdom. We continue to monitor the geopolitical tensions between the United States and China and the uncertainties caused by the evolving trade policy dispute, which could increase our cost of sales and negatively impact our overall net sales, or otherwise have a material adverse effect on our business. We also continue to monitor the potential implications of the ongoing economic and political uncertainties stemming from the United Kingdom's anticipated exit from the European Union (i.e. "Brexit") and continue developing our risk mitigation strategies to address such uncertainties. These strategies include changes related to regulatory and legislative compliance, assessing alternatives to supply chain routing, revising customer arrangements and analyzing inventory levels. We are also cautious of foreign currency movements, including their impact on tourism. Additionally, we continue to monitor the effects of the global macroeconomic environment; social and political issues; regulatory matters, including the imposition of tariffs; geopolitical tensions; and global security issues.

We believe we can, to some extent, offset the impact of these challenges by continually developing and pursuing a diversified strategy with multiple engines of growth and accelerating areas of strength among our geographic regions, product categories, brands and channels of distribution. However, if economic conditions or the degree of uncertainty or volatility worsen, or the adverse conditions previously described are further prolonged, there could be a negative effect on consumer confidence, demand, spending and willingness or ability to travel and, as a result, on our business. We will continue to monitor these and other risks that may affect our business.

**Leading Beauty Forward**

In May 2016, we announced a multi-year initiative ("Leading Beauty Forward," or the "Program") to build on our strengths and better leverage our cost structure to free resources for investment to continue our growth momentum. Leading Beauty Forward is designed to enhance our go-to-market capabilities, reinforce our leadership in global prestige beauty and continue creating sustainable value. As of June 30, 2019, we concluded the approvals of all major initiatives under Leading Beauty Forward related to the optimization of select corporate functions, supply chain activities, and corporate and regional market support structures, as well as the exit of underperforming businesses, and expect to substantially complete those initiatives through fiscal 2021. We previously estimated that Leading Beauty Forward would result in related restructuring and other charges totaling between $900 million and $950 million, before taxes. After concluding the final approvals and reviewing the progress of previously approved initiatives under Leading Beauty Forward that are being implemented, we have revised our estimates for cost approvals under the Program. Inclusive of approvals from inception through June 30, 2019, we now estimate that Leading Beauty Forward may result in related restructuring and other charges totaling between $950 million and $990 million, before taxes, consisting of employee-related costs, asset write-offs and other costs to implement these initiatives. As many of our previously approved Leading Beauty Forward initiatives are progressing through their implementation stages, we are revising our previous estimate of annual net benefits of between $350 million and $450 million, before taxes. After its full implementation, we now expect Leading Beauty Forward to yield annual net benefits, primarily in Selling, general and administrative expenses and, to a lesser extent, Cost of sales, of between $425 million and $475 million, before taxes. These savings can be used to improve margin, mitigate risk and invest in future growth initiatives. For additional information about restructuring and other charges, see *Item 8. Financial Statements and Supplementary Data – Note 7 – Charges Associated with Restructuring and Other Activities.*

Table of Contents
**Annual Impairment Testing**

We assess goodwill and other indefinite-lived intangible assets at least annually for impairment or more frequently if certain events or circumstances exist. During fiscal 2019, our Smashbox reporting unit made revisions to its internal forecasts reflecting the continued slowdown of its makeup business driven by ongoing competitive activity and lower than expected growth in key retail channels for the brand. We concluded that these changes in circumstances triggered the need for an interim impairment review of the Smashbox trademark and the Smashbox reporting unit goodwill. Accordingly, we performed interim impairment tests as of December 31, 2018 and March 31, 2019. We concluded that the carrying values of the Smashbox trademark exceeded their estimated fair values, which were determined utilizing a royalty rate to determine discounted projected future cash flows. As a result, we recognized impairment charges totaling $22 million for the trademark in fiscal 2019. After adjusting the carrying values of the trademark, we completed interim quantitative impairment tests for goodwill and recorded goodwill impairment charges related to the Smashbox reporting unit totaling $68 million in fiscal 2019. The key assumptions used to determine the estimated fair value of the reporting unit are predicated on the success of future new product launches, the achievement of international distribution expansion plans, and the realization of cost reduction and other efficiency efforts. If such plans do not materialize, or if there are further challenges in the business environment in which this reporting unit operates, a resulting change in the key assumptions could have a negative impact on the estimated fair value of the reporting unit, and it is possible we could recognize an additional impairment charge. As of June 30, 2019, the remaining carrying values of the Smashbox reporting unit goodwill and Smashbox trademark were $72 million and $55 million, respectively. No further impairment charges were recognized during fiscal 2019. With the exception of the Smashbox reporting unit, fair values of all reporting units with material goodwill were substantially in excess of their respective carrying values.

With regard to trademarks, the fair value of the Smashbox trademark was equal to its carrying value, and the fair values of the Too Faced, Editions de Parfums Frédéric Malle and BECCA trademarks exceeded their carrying values by approximately 7%, 9% and 14%, respectively. As of June 30, 2019, the carrying values of the Too Faced, Editions de Parfums Frédéric Malle and BECCA trademarks were $525 million, $32 million and $98 million, respectively. If these reporting units are adversely affected by a softness in the retail environment for their products, or if other business disruptions arise that cause a change to their long-term financial projections, there could be a negative effect on the fair values of the related trademarks, and it is possible we could recognize impairment charges in the future.

For additional information, see *Item 8. Financial Statements and Supplementary Data – Note 6 – Goodwill and Other Intangible Assets.*

**Fiscal 2018 as Compared with Fiscal 2017**

See *Item 7. Management's Discussion and Analysis of Financial Condition and Results of Operations – Results of Operations* of the Company's Annual Report on Form 10-K for the fiscal year ended June 30, 2018 for the fiscal 2018 to fiscal 2017 comparative discussion.

**Fiscal 2019 as Compared with Fiscal 2018**

**NET SALES**

| ($ in millions) | Year Ended June 30 | |
| --- | --- | --- |
| | 2019 | 2018 |
| **As Reported:** | | |
| Net sales | $ 14,863 | $ 13,683 |
| $ Change from prior year | 1,180 | 1,859 |
| % Change from prior year | 9% | 16% |
| **Non-GAAP Financial Measure[1]:** | | |
| % Change from prior year in constant currency | 11% | 13% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Table of Contents

The fiscal 2019 increase in reported net sales reflected strong growth in our Europe, the Middle East & Africa and Asia/Pacific regions, as well as continued growth in the skin care and makeup product categories. International net sales growth was driven primarily by increases in China and Hong Kong, which contributed to the continued growth in our online channel (primarily third-party online malls), while growth in our travel retail business continued to benefit from the increase in international passenger traffic, particularly by Chinese travelers. Skin care net sales reflected growth primarily from Estée Lauder and La Mer products. Net sales increases from Estée Lauder, MŽAŽC and Tom Ford, drove the net sales growth in our makeup category. Each of our product categories benefited from targeted expanded consumer reach, new product offerings, and the continued success of certain hero franchises.

The fiscal 2019 reported net sales increase was impacted by approximately $371 million of unfavorable foreign currency translation.

Returns associated with restructuring and other activities are not allocated to our product categories or geographic regions because they result from activities that are deemed a Company-wide initiative to redesign, resize and reorganize select corporate functions and go-to-market structures. Accordingly, the following discussions of Net sales by *Product Categories* and *Geographic Regions* exclude the fiscal 2019 and 2018 impact of returns associated with restructuring and other activities of approximately $3 million and $8 million, respectively.

During the first quarter of fiscal 2019, we adopted Financial Accounting Standards Board Accounting Standards Codification Topic 606 – Revenue from Contracts with Customers ("ASC 606"). The adoption of ASC 606 resulted in the deferral of a portion of product sales primarily related to future obligations (i) to provide gift with purchase and purchase with purchase promotional products and (ii) to satisfy customer loyalty program reward obligations, as well as the timing and classification of certain net demonstration payments to and from customers. The collective impact of the adoption of ASC 606 reduced reported net sales for fiscal 2019 by $49 million. For further information, see *Item 8. Financial Statements and Supplementary Data – Note 13 – Revenue Recognition*.

**Product Categories**

The change in net sales in each product category for fiscal 2019 included the impact of the adoption of ASC 606, which resulted in an increase (reduction) to net sales, as follows:

| (In millions) | Year Ended June 30, 2019 |
| --- | --- |
| Skin care | $ (48) |
| Makeup | 10 |
| Fragrance | (14) |
| Hair Care | — |
| Other | 3 |
| **Total** | $ (49) |

**Skin Care**

| | Year Ended June 30 | |
| --- | --- | --- |
| ($ in millions) | **2019** | **2018** |
| **As Reported**: | | |
| Net sales | $ 6,551 | $ 5,595 |
| $ Change from prior year | 956 | 1,068 |
| % Change from prior year | 17% | 24% |
| **Non-GAAP Financial Measure[1]**: | | |
| % Change from prior year in constant currency | 20% | 21% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported skin care net sales increased in fiscal 2019, reflecting higher net sales from Estée Lauder and La Mer, combined, of approximately $923 million. The increase in Estée Lauder net sales was led by growth in China and Hong Kong, reflecting the continued strength of existing product franchises, such as Advanced Night Repair, Perfectionist, Nutritious, Micro Essence and Revitalizing Supreme, and new product launches, such as Advanced Night Repair Eye Supercharged Complex. The increase in net sales from La Mer reflected growth from most markets, led by China and Hong Kong, and benefited from the strength in hero products, such as Crème de la Mer and The Concentrate, other existing products, such as The Treatment Lotion, and targeted expanded consumer reach. The net sales growth from Estée Lauder and La Mer also reflected the increase in Chinese travelers, which led to the brands' growth in travel retail and department stores, and higher net sales in our online channel in China (primarily third-party online malls).

The skin care net sales increase was impacted by approximately $152 million of unfavorable foreign currency translation.

28

Table of Contents

**Makeup**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Net sales | $ | 5,860 | $ | 5,633 |
| $ Change from prior year | | 227 | | 579 |
| % Change from prior year | | 4% | | 11% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change from prior year in constant currency | | 7% | | 9% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported makeup net sales increased in fiscal 2019, reflecting higher net sales from Estée Lauder, MŽAŽC, Tom Ford and La Mer of approximately $351 million, combined. The higher net sales from Estée Lauder were primarily due to the success of our Double Wear franchise, Futurist Aqua Brilliance and the Pure Color line of products, which drove higher net sales in China, Hong Kong and Korea, as well as in travel retail. The net sales increase from MŽAŽC was driven primarily by our Asia/Pacific region, led by China and Hong Kong, as well as the Middle East. The higher net sales in Asia/Pacific was primarily due to targeted expanded consumer reach and the continued strength of lip products in the region. The increase in the Middle East reflected a favorable comparison to the prior year due to the rebalancing of inventory. The increase for MŽAŽC also reflected higher net sales in our travel retail business, third-party online malls and the specialty-multi channel. Partially offsetting these increases for the brand were continued declines in the United States primarily due to slower traffic in certain department stores and freestanding stores, as well as lower net sales from the United Kingdom due to overall softness in the makeup category there, continued competitive pressures and adverse macroeconomic conditions. The net sales increase from Tom Ford was driven by higher net sales of lipstick and eyeshadow products in Asia/Pacific, particularly in China, and our travel retail business, as well as targeted expanded consumer reach. The higher net sales from La Mer benefited from new products, such as The Luminous Lifting Cushion Foundation, and targeted expanded consumer reach.

Partially offsetting these increases were lower net sales from Clinique and Smashbox of approximately $161 million, combined. The decline in net sales from Clinique reflected the continued declines in the United States, particularly in the department store channel, as well as softness in the makeup category and adverse macroeconomic conditions in the United Kingdom. The decrease in net sales from Smashbox was due primarily to a soft retail environment for our products in the United States, particularly in the specialty-multi and department store channels, reflecting slower retail traffic.

The makeup net sales increase was impacted by approximately $161 million of unfavorable foreign currency translation.

**Fragrance**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Net sales | $ | 1,802 | $ | 1,826 |
| $ Change from prior year | | (24) | | 189 |
| % Change from prior year | | (1)% | | 12% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change from prior year in constant currency | | 1% | | 8% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported fragrance net sales decreased in fiscal 2019, reflecting lower net sales from certain of our designer fragrances and Estée Lauder of approximately $110 million, combined, as well as the impact of ASC 606 noted above. The lower net sales from certain of our designer fragrances were primarily due to an unfavorable comparison to the prior-year launch of Michael Kors Sexy Ruby in North America, as well as the challenging retail environment in the United Kingdom. The decrease in net sales from Estée Lauder was primarily due to the change in the mix of products included in the brand's holiday blockbuster promotion.

Partially offsetting these decreases were higher net sales from Jo Malone London, Le Labo and Tom Ford, combined, of approximately $81 million. The increase in net sales from Jo Malone London was driven primarily by growth from our Asia/Pacific region, led by China, due to new product launches and targeted expanded consumer reach, including the brand's launch on Tmall. Net sales increased from Le Labo due to the success of existing products and targeted expanded consumer reach globally, which led to strong growth of the brand in our freestanding store and department store channels. The net sales increase from Tom Ford reflected higher net sales from the Private Blend franchise, particularly Soleil Blanc and Oud Wood, and targeted expanded consumer reach.

Table of Contents

The fragrance net sales decrease was impacted by approximately $50 million of unfavorable foreign currency translation.

**Hair Care**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Net sales | $ | 584 | $ | 570 |
| $ Change from prior year | | 14 | | 31 |
| % Change from prior year | | 2% | | 6% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change from prior year in constant currency | | 4% | | 4% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported hair care net sales increased in fiscal 2019, primarily reflecting growth from Aveda, partially offset by lower net sales from Bumble and bumble due to the softness in the salon and specialty-multi channels in North America. The higher net sales from Aveda, particularly in our online channel, was primarily driven by the launch of Cherry Almond Softening Shampoo and Conditioner and continued success of certain hero franchises, such as the Rosemary Mint and Shampure lines of products.

*Geographic Regions*

The change in net sales in each geographic region for fiscal 2019 included the impact of the adoption of ASC 606, which resulted in an increase (reduction) to net sales, as follows:

| (In millions) | Year Ended June 30, 2019 | |
|---|---|---|
| The Americas | $ | (61) |
| Europe, the Middle East & Africa | | 16 |
| Asia/Pacific | | (4) |
| **Total** | $ | (49) |

**The Americas**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Net sales | $ | 4,741 | $ | 5,015 |
| $ Change from prior year | | (274) | | 196 |
| % Change from prior year | | (5)% | | 4% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change from prior year in constant currency | | (5)% | | 4% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported net sales in The Americas decreased in fiscal 2019, primarily due to lower net sales in the United States of approximately $218 million, driven primarily by MŽAŽC, Clinique, Smashbox and certain of our designer fragrances, as well as the negative impact of the adoption of ASC 606. The net sales decreases from MŽAŽC and Clinique were primarily due to the continued traffic declines in department stores, as well as in MŽAŽC freestanding stores. The lower net sales from Smashbox reflected the continued slowdown of its makeup business driven by ongoing competitive activity and lower growth in key retail channels for the brand. Partially offsetting these decreases were higher net sales from Le Labo and La Mer due to targeted expanded consumer reach. In addition, net sales in Latin America and Canada, combined, decreased approximately $56 million primarily due to lower net sales from MŽAŽC and Clinique, particularly in department stores and freestanding stores.

The net sales decrease in The Americas included approximately $25 million of unfavorable foreign currency translation.

Table of Contents
**Europe, the Middle East & Africa**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | | 2019 | | 2018 |
| **As Reported:** | | | | |
| Net sales | $ | 6,452 | $ | 5,634 |
| $ Change from prior year | | 818 | | 984 |
| % Change from prior year | | 15% | | 21% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change from prior year in constant currency | | 18% | | 16% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported net sales in Europe, the Middle East & Africa increased in fiscal 2019, primarily reflecting higher net sales from our travel retail business. Net sales increased in our travel retail business across most brands, led by Estée Lauder, La Mer, MŽAŽC, Tom Ford and Origins, driven, in part, by an increase in international passenger traffic, particularly by Chinese travelers, as well as strategic investment spend supporting both new and existing products. Also contributing to the increase were targeted expanded consumer reach and new product offerings, such as Estée Lauder's Advanced Night Repair Eye Supercharged Complex.

Partially offsetting the net sales increase were lower net sales in certain Western European markets, primarily reflecting challenging environments in Benelux, Germany, France and Iberia, as well as lower net sales in the United Kingdom, primarily driven by competitive pressures and adverse macroeconomic conditions. These decreases were approximately $116 million, combined.

The net sales increase in Europe, the Middle East & Africa included approximately $216 million of unfavorable foreign currency translation.

**Asia/Pacific**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | | 2019 | | 2018 |
| **As Reported:** | | | | |
| Net sales | $ | 3,673 | $ | 3,042 |
| $ Change from prior year | | 631 | | 685 |
| % Change from prior year | | 21% | | 29% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change from prior year in constant currency | | 25% | | 25% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported net sales in Asia/Pacific increased in fiscal 2019, reflecting higher net sales in China and Hong Kong of approximately $574 million, combined. The higher net sales in China, led by Estée Lauder, MŽAŽC and La Mer, reflected continued growth from the strong demand for skin care and makeup products that benefited virtually every channel, particularly online (primarily third-party online malls), department stores, freestanding stores and specialty-multi. The net sales growth in Hong Kong, also led by Estée Lauder, La Mer and MŽAŽC, reflected a strong retail environment due to increased tourism, particularly from Chinese travelers, targeted expanded consumer reach and the continued success of certain hero franchises.

The net sales increase in Asia/Pacific included approximately $130 million of unfavorable foreign currency translation.

We strategically time our new product launches by geographic market, which may account for differences in regional sales growth.

Table of Contents
**GROSS MARGIN**

Gross margin in fiscal 2019 decreased to 77.2% as compared with 79.2% in fiscal 2018.

| | Fiscal 2019 vs. Fiscal 2018 Favorable (Unfavorable) Basis Points |
|---|---|
| Mix of business | 80 |
| Obsolescence charges | (40) |
| Foreign exchange transactions | (20) |
| Manufacturing costs and other | (25) |
| Adoption of new accounting standards (ASC 606 and hedge accounting) | (195) |
| Total | (200) |

The decrease in gross margin for fiscal 2019 primarily reflected the net impact of the adoption of recently issued accounting standards. For more information see *Item 8. Financial Statements and Supplementary Data – Note 11 – Derivative Financial Instruments* and *Note 13 – Revenue Recognition.* The favorable impact from our mix of business primarily reflected favorable changes in the shipments of promotional items, strategic pricing and product category mix, partially offset by the unfavorable impact from new product introductions.

**OPERATING EXPENSES**

Operating expenses as a percentage of net sales in fiscal 2019 decreased to 61.6% as compared with 64.2% in fiscal 2018.

| | Fiscal 2019 vs. Fiscal 2018 Favorable (Unfavorable) Basis Points |
|---|---|
| General and administrative expenses | 20 |
| Advertising, merchandising, sampling and product development | (110) |
| Selling | 150 |
| Adoption of new accounting standard (ASC 606) | 240 |
| Shipping | (10) |
| Store operating costs | 20 |
| Stock-based compensation | — |
| Foreign exchange transactions | (10) |
| Other | — |
| Subtotal | 300 |
| Charges associated with restructuring and other activities | 30 |
| Changes in fair value of contingent consideration | (10) |
| Goodwill and other intangible asset impairments | (60) |
| Total | 260 |

As a percentage of net sales, operating expenses improved as compared to fiscal 2018, reflecting favorable impacts from the adoption of ASC 606 and selling expenses, primarily in North America due to lower demonstration costs, partially driven by changes in distribution channel mix, as well as efficiencies in our sales operations. These improvements were offset by increases in advertising and promotional activities primarily due to increased spend to support digital advertising and social media (including costs associated with influencers), locally relevant promotions, new product launches, and targeted expanded consumer reach.

Table of Contents

**OPERATING RESULTS**

| ($ in millions) | | Year Ended June 30 | |
| --- | --- | --- | --- |
| | | **2019** | **2018** |
| **As Reported:** | | | |
| Operating income | $ | 2,313 $ | 2,055 |
| $ Change from prior year | | 258 | 351 |
| % Change from prior year | | 13% | 21% |
| Operating Margin | | 15.6% | 15.0% |
| **Non-GAAP Financial Measure[1]:** | | | |
| % Change in operating income from prior year adjusting for the impact of charges associated with restructuring and other activities, goodwill and other intangible asset impairments and changes in fair value of contingent consideration | | 15% | 21% |

[1] See *Reconciliations of Non-GAAP Financial Measures* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported operating margin in fiscal 2019 increased by approximately 60 basis points as compared to fiscal 2018, driven by improvements in net sales, operating expenses as a percentage of net sales and lower charges associated with restructuring and other activities, partially offset by the lower gross margin, as previously noted. Partially offsetting the increase in operating margin was the unfavorable impact of goodwill and other intangible asset impairments.

The changes in fair value of contingent consideration and the fiscal 2019 goodwill and intangible asset impairments impacted the operating results of our product categories and geographic regions as follows:

| (In millions) | Year ended June 30, 2019 | | | Year ended June 30, 2018 | Year-over-year net impact favorable (unfavorable) |
| --- | --- | --- | --- | --- | --- |
| | Changes in fair value of contingent consideration | Goodwill and other intangible asset impairments | Net Impact | Changes in fair value of contingent consideration | |
| **Product Category:** | | | | | |
| Skin Care | $ 25 | $ — | $ 25 | $ 21 | $ 4 |
| Fragrance | 12 | — | 12 | 22 | (10) |
| Makeup | — | (90) | (90) | — | (90) |
| Total | $ 37 | $ (90) | $ (53) | $ 43 | $ (96) |
| **Region:** | | | | | |
| The Americas | $ 27 | $ (90) | $ (63) | $ 28 | $ (91) |
| Europe, the Middle East & Africa | 10 | — | 10 | 15 | (5) |
| Total | $ 37 | $ (90) | $ (53) | $ 43 | $ (96) |

Charges associated with restructuring and other activities are not allocated to our product categories or geographic regions because they result from activities that are deemed a Company-wide initiative to redesign, resize and reorganize select corporate functions and go-to-market structures. Accordingly, the following discussions of Operating income by *Product Categories* and *Geographic Regions* exclude the fiscal 2019 and 2018 impact of charges associated with restructuring and other activities of $241 million, or 2% of net sales and $257 million, or 2% of net sales, respectively.

The adoption of ASC 606, as discussed above, increased operating income for fiscal 2019 by $21 million.

***Product Categories***

The change in operating income in each product category for fiscal 2019 included the impact of the adoption of ASC 606, which resulted in an increase (reduction) to operating income, as follows:

| (In millions) | | **Year Ended June 30, 2019** |
| --- | --- | --- |
| Skin care | $ | (2) |
| Makeup | | 18 |
| Fragrance | | 2 |
| Hair Care | | — |
| Other | | 3 |
| **Total** | $ | 21 |

33

Table of Contents

**Skin Care**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Operating income | $ | 1,925 | $ | 1,514 |
| $ Change from prior year | | 411 | | 495 |
| % Change from prior year | | 27% | | 49% |

Reported skin care operating income increased in fiscal 2019, primarily from Estée Lauder and La Mer, due to higher net sales. Partially offsetting these increases were higher advertising and promotional activities primarily due to increased spend to support digital advertising and social media (including costs associated with influencers), locally relevant promotions, new product launches and targeted expanded consumer reach.

**Makeup**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Operating income | $ | 438 | $ | 549 |
| $ Change from prior year | | (111) | | (169) |
| % Change from prior year | | (20)% | | (24)% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change in operating income from the prior-year period adjusting for the impact of goodwill and other intangible asset impairments | | (4)% | | (24)% |

[1] See *"Reconciliations of Non-GAAP Financial Measures"* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported makeup operating income decreased in fiscal 2019, driven by lower results from Smashbox, BECCA and Too Faced, combined, of approximately $207 million. The lower results from Smashbox reflected the decline in net sales, as well as $90 million of goodwill and other intangible asset impairments. The decrease in operating income from BECCA primarily reflected lower net sales, as well as an increase in advertising and promotional expenses to support new product launches. The lower results from Too Faced primarily reflected higher cost of sales due, in part, to new product introductions. Partially offsetting these decreases were higher results from Estée Lauder primarily due to higher net sales and greater selling efficiencies.

**Fragrance**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Operating income | $ | 140 | $ | 176 |
| $ Change from prior year | | (36) | | 59 |
| % Change from prior year | | (20)% | | 51% |

Reported fragrance operating income decreased in fiscal 2019, driven by lower results from Jo Malone London and certain of our designer fragrances, combined, of approximately $29 million. The increase from Jo Malone London net sales was more than offset by higher expenses due, in part, to increases in cost of sales reflecting a change in product mix, as well as increases in advertising and promotional activities and store operating costs related to targeted expanded consumer reach. The lower results from certain of our designer fragrances reflected lower net sales, partially offset by disciplined expense management and selling efficiencies in North America.

**Hair Care**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Operating income | $ | 39 | $ | 64 |
| $ Change from prior year | | (25) | | 13 |
| % Change from prior year | | (39)% | | 25% |

34

Table of Contents

Reported hair care operating income decreased in fiscal 2019 due to lower results from Bumble and bumble and Aveda. The lower results from Bumble and bumble reflected lower net sales. The decrease in operating income from Aveda was primarily due to increases in cost of sales; advertising and promotion expenses due to spending to support the brand's social media and digital campaign activity, new product launches and digital advertising; and shipping expenses due to the net sales increases in our online channel.

*Geographic Regions*

The change in operating income in each geographic region for fiscal 2019 included the impact of the adoption of ASC 606, which resulted in an increase (reduction) to operating income, as follows:

| (In millions) | Year Ended June 30, 2019 |
|---|---|
| The Americas | $ 24 |
| Europe, the Middle East & Africa | 8 |
| Asia/Pacific | (11) |
| **Total** | $ 21 |

**The Americas**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | 2019 | | 2018 | |
| **As Reported:** | | | | |
| Operating income | $ | (194) | $ | 211 |
| $ Change from prior year | | (405) | | (75) |
| % Change from prior year | | (100+)% | | (26)% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change in operating income from the prior-year period adjusting for the impact of goodwill and other intangible asset impairments | | (100+)% | | (30)% |

[1] See *"Reconciliations of Non-GAAP Financial Measures"* beginning on page 37 for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Reported operating income in The Americas decreased in fiscal 2019, primarily due to lower net sales in the region, the goodwill and other intangible asset impairments related to Smashbox and investments in information systems and enhanced capabilities in select corporate functions to support our strategic initiatives. This was partially offset by lower selling expenses due to lower demonstration costs, partially driven by changes in distribution channel mix, as well as efficiencies in our sales operations.

**Europe, the Middle East & Africa**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | 2019 | | 2018 | |
| **As Reported:** | | | | |
| Operating income | $ | 2,019 | $ | 1,526 |
| $ Change from prior year | | 493 | | 318 |
| % Change from prior year | | 32% | | 26% |

Reported operating income in Europe, the Middle East & Africa increased in fiscal 2019, primarily due to higher results from our travel retail business, reflecting the increase in net sales.

**Asia/Pacific**

| ($ in millions) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | 2019 | | 2018 | |
| **As Reported:** | | | | |
| Operating income | $ | 729 | $ | 575 |
| $ Change from prior year | | 154 | | 153 |
| % Change from prior year | | 27% | | 36% |

Reported operating income in Asia/Pacific increased in fiscal 2019, reflecting higher results in China and Hong Kong of approximately $135 million, combined, driven by net sales growth.

Table of Contents

**INTEREST AND INVESTMENT INCOME**

| (In millions) | Year Ended June 30 | |
| --- | --- | --- |
| | **2019** | **2018** |
| Interest expense | $ 133 | $ 128 |
| Interest income and investment income, net | $ 58 | $ 56 |

Interest expense and Interest income and investment income, net increased in fiscal 2019, primarily due to higher interest rates. Also contributing to the increase in Interest income and investment income, net were higher average investment balances.

**OTHER INCOME, NET**

The Tax Cuts and Jobs Act (the "TCJA"), which was enacted on December 22, 2017, presented us with opportunities to manage cash and investments more efficiently on a global basis. Accordingly, during fiscal 2019, as part of the assessment of those opportunities, we sold our available-for-sale securities, which liquidated our investment in the foreign subsidiary that owned those securities. As a result, we recorded a realized foreign currency gain on liquidation of $77 million and a gross loss on the sale of available-for-sale securities of $6 million, both of which were reclassified from accumulated OCI and are reflected in Other income, net. See *Item 8. Financial Statements and Supplementary Data – Note 2 – Summary of Significant Accounting Policies – Currency Translation and Transactions* for further information.

**PROVISION FOR INCOME TAXES**

The provision for income taxes represents U.S. federal, foreign, state and local income taxes. The effective rate differs from the federal statutory rate primarily due to the effect of state and local income taxes, the tax impact of share-based compensation, the taxation of foreign income and income tax reserve adjustments, which represent changes in our net liability for unrecognized tax benefits including tax settlements and lapses of the applicable statutes of limitations. Our effective tax rate will change from quarter to quarter based on recurring and non-recurring factors including the geographical mix of earnings, enacted tax legislation, state and local income taxes, tax reserve adjustments, the tax impact of share-based compensation and the interaction of various global tax strategies. In addition, changes in judgment from the evaluation of new information resulting in the recognition, derecognition or remeasurement of a tax position taken in a prior annual period are recognized separately in the quarter of change.

The TCJA includes broad and complex changes to the U.S. tax code that impacted our accounting and reporting for income taxes. See *Item 8. Financial Statements and Supplementary Data – Note 8 – Income Taxes* for further discussion relating to the TCJA.

| | Year Ended June 30 | |
| --- | --- | --- |
| | **2019** | **2018** |
| **As Reported:** | | |
| Effective rate for income taxes | 22.2% | 43.6% |
| Basis-point change from prior year | (2,140) | 2,130 |
| **Non-GAAP Financial Measure(1):** | | |
| Effective rate for income taxes | 21.5% | 22.3% |

[1] All periods exclude the net impact on the effective tax rate of charges associated with restructuring and other activities and changes in the fair value of contingent consideration. Fiscal 2019 was adjusted for the impact of the goodwill and other intangible asset impairments, the gain on liquidation of an investment in a foreign subsidiary, net, and the finalization of the TCJA provisional charges recorded in fiscal 2018. Fiscal 2018 was adjusted for the impact of the provisional charges resulting from the enactment of the TCJA.

The effective tax rate for fiscal 2019 decreased approximately 2,140 basis points. The decrease was primarily attributable to the impacts from the TCJA recognized in the prior year including the Transition Tax, the adjustment to U.S. net deferred tax assets resulting from the statutory tax rate reduction, including the enactment date remeasurement, and the establishment of a net deferred tax liability related to foreign withholding taxes on certain foreign earnings. The collective impact of these charges is approximately 2,260 basis points. An additional 40 basis point reduction is primarily related to the collective net impact of the provisions of the TCJA which became effective in fiscal 2019 including the reduced U.S. statutory tax rate, a foreign derived intangible income deduction ("FDII") and a new minimum tax on global intangible low-taxed income ("GILTI"). Partially offsetting these decreases were approximately 100 basis points due to an increase in income tax reserve adjustments and approximately 60 basis points relating to the nondeductible Smashbox goodwill impairment charge.

36

Table of Contents

**NET EARNINGS ATTRIBUTABLE TO THE ESTÉE LAUDER COMPANIES INC.**

| ($ in millions, except per share data) | Year Ended June 30 | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **As Reported:** | | | | |
| Net earnings attributable to The Estée Lauder Companies Inc. | $ | 1,785 | $ | 1,108 |
| $ Change from prior year | | 677 | | (141) |
| % Change from prior year | | 61% | | (11)% |
| Diluted net earnings per common share | $ | 4.82 | $ | 2.95 |
| % Change from prior year | | 63% | | (12)% |
| **Non-GAAP Financial Measure[1]:** | | | | |
| % Change in diluted net earnings per common share from prior year adjusting for the impact of charges associated with restructuring and other activities, goodwill and other intangible asset impairments, changes in fair value of contingent consideration, the gain on liquidation of an investment in a foreign subsidiary, net, the Transition Tax, the remeasurement of U.S. net deferred tax assets as of the TCJA enactment date and the establishment of a net deferred tax liability related to foreign withholding taxes on certain foreign earnings resulting from the TCJA | | 18% | | 30% |

---

[1] See "*Reconciliations of Non-GAAP Financial Measures*" below for reconciliations between non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**

We use certain non-GAAP financial measures, among other financial measures, to evaluate our operating performance, which represent the manner in which we conduct and view our business. Management believes that excluding certain items that are not comparable from period to period, or do not reflect the Company's underlying ongoing business, provides transparency for such items and helps investors and others compare and analyze our operating performance from period to period. In the future, we expect to incur charges or adjustments similar in nature to those presented below; however, the impact to the Company's results in a given period may be highly variable and difficult to predict. Our non-GAAP financial measures may not be comparable to similarly titled measures used by, or determined in a manner consistent with, other companies. While we consider the non-GAAP measures useful in analyzing our results, they are not intended to replace, or act as a substitute for, any presentation included in the consolidated financial statements prepared in conformity with U.S. GAAP. The following tables present Net sales, Operating income and Diluted net earnings per common share adjusted to exclude the impact of charges associated with restructuring and other activities; goodwill and other intangible asset impairments; the changes in the fair value of contingent consideration; the gain on liquidation of an investment in a foreign subsidiary, net; the Transition Tax; the remeasurement of U.S. net deferred tax assets as of the TCJA enactment date; the establishment of a net deferred tax liability related to foreign withholding taxes on certain foreign earnings resulting from the TCJA; and the effects of foreign currency translation. The tables provide reconciliations between these non-GAAP financial measures and the most directly comparable U.S. GAAP measures.

Table of Contents

| ($ in millions, except per share data) | Year Ended June 30 2019 | | Year Ended June 30 2018 | | Variance | | % Change | % Change in Constant Currency |
|---|---|---|---|---|---|---|---|---|
| Net sales, as reported | $ | 14,863 | $ | 13,683 | $ | 1,180 | 9% | 11% |
| Returns associated with restructuring and other activities | | 3 | | 8 | | (5) | | |
| Net sales, as adjusted | $ | 14,866 | $ | 13,691 | $ | 1,175 | 9% | 11% |
| Operating income, as reported | $ | 2,313 | $ | 2,055 | $ | 258 | 13% | 17% |
| Charges associated with restructuring and other activities | | 241 | | 257 | | (16) | | |
| Goodwill and other intangible asset impairments | | 90 | | — | | 90 | | |
| Changes in fair value of contingent consideration | | (37) | | (43) | | 6 | | |
| Operating income, as adjusted | $ | 2,607 | $ | 2,269 | $ | 338 | 15% | 19% |
| Diluted net earnings per common share, as reported | $ | 4.82 | $ | 2.95 | $ | 1.87 | 63% | 70% |
| Charges associated with restructuring and other activities | | .51 | | .51 | | — | | |
| Gain on liquidation of an investment in a foreign subsidiary, net | | (.15) | | — | | (.15) | | |
| Goodwill and other intangible asset impairments | | .23 | | — | | .23 | | |
| Changes in fair value of contingent consideration | | (.08) | | (.09) | | .01 | | |
| Transition Tax resulting from the TCJA | | (.03) | | .94 | | (.97) | | |
| Remeasurement of U.S. net deferred tax assets as of the TCJA enactment date | | .02 | | .08 | | (.06) | | |
| Net deferred tax liability related to foreign withholding taxes on certain foreign earnings resulting from the TCJA | | .02 | | .12 | | (.10) | | |
| Diluted net earnings per common share, as adjusted | $ | 5.34 | $ | 4.51 | $ | .83 | 18% | 22% |

As diluted net earnings per common share, as adjusted, is used as a measure of the Company's performance, we consider the impact of current and deferred income taxes when calculating the per-share impact of each of the reconciling items.

The following table reconciles the change in net sales by product category and geographic region, as reported, to the change in net sales excluding the effects of foreign currency translation:

| ($ in millions) | As Reported Year ended June 30, 2019 | | Year ended June 30, 2018 | | Variance | | Impact of foreign currency translation | | Variance, in constant currency | | % Change, as reported | % Change, in constant currency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **By Product Category:** | | | | | | | | | | | | |
| Skin Care | $ | 6,551 | $ | 5,595 | $ | 956 | $ | 152 | $ | 1,108 | 17% | 20% |
| Makeup | | 5,860 | | 5,633 | | 227 | | 161 | | 388 | 4 | 7 |
| Fragrance | | 1,802 | | 1,826 | | (24) | | 50 | | 26 | (1) | 1 |
| Hair Care | | 584 | | 570 | | 14 | | 7 | | 21 | 2 | 4 |
| Other | | 69 | | 67 | | 2 | | 1 | | 3 | 3 | 4 |
| | | 14,866 | | 13,691 | | 1,175 | | 371 | | 1,546 | 9 | 11 |
| Returns associated with restructuring and other activities | | (3) | | (8) | | 5 | | — | | 5 | | |
| Total | $ | 14,863 | $ | 13,683 | $ | 1,180 | $ | 371 | $ | 1,551 | 9% | 11% |
| **By Region:** | | | | | | | | | | | | |
| The Americas | $ | 4,741 | $ | 5,015 | $ | (274) | $ | 25 | $ | (249) | (5)% | (5)% |
| Europe, the Middle East & Africa | | 6,452 | | 5,634 | | 818 | | 216 | | 1,034 | 15 | 18 |
| Asia/Pacific | | 3,673 | | 3,042 | | 631 | | 130 | | 761 | 21 | 25 |
| | | 14,866 | | 13,691 | | 1,175 | | 371 | | 1,546 | 9 | 11 |
| Returns associated with restructuring and other activities | | (3) | | (8) | | 5 | | — | | 5 | | |
| Total | $ | 14,863 | $ | 13,683 | $ | 1,180 | $ | 371 | $ | 1,551 | 9% | 11% |

38

Table of Contents

The following table reconciles the change in operating income by product category and geographic region, as reported, to the change in operating income excluding the impact of goodwill and other intangible asset impairments and changes in fair value of contingent consideration:

| ($ in millions) | As Reported | | | Add: Goodwill and other intangible asset impairments | Add: Changes in fair value of contingent consideration | Variance, as adjusted | % Change, as reported | % Change, as adjusted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Year ended June 30, 2019 | Year ended June 30, 2018 | Variance | | | | | |
| **By Product Category:** | | | | | | | | |
| Skin Care | $ 1,925 | $ 1,514 | $ 411 | $ — | $ (4) | $ 407 | 27% | 27% |
| Makeup | 438 | 549 | (111) | 90 | — | (21) | (20) | (4) |
| Fragrance | 140 | 176 | (36) | — | 10 | (26) | (20) | (17) |
| Hair Care | 39 | 64 | (25) | — | — | (25) | (39) | (39) |
| Other | 12 | 9 | 3 | — | — | 3 | 33 | 33 |
| | 2,554 | 2,312 | 242 | $ 90 | $ 6 | $ 338 | 10% | 15% |
| Charges associated with restructuring and other activities | (241) | (257) | 16 | | | | | |
| Total | $ 2,313 | $ 2,055 | $ 258 | | | | | |
| **By Region:** | | | | | | | | |
| The Americas | $ (194) | $ 211 | $ (405) | $ 90 | $ 1 | $ (314) | (100+)% | (100+)% |
| Europe, the Middle East & Africa | 2,019 | 1,526 | 493 | — | 5 | 498 | 32 | 33 |
| Asia/Pacific | 729 | 575 | 154 | — | — | 154 | 27 | 27 |
| | 2,554 | 2,312 | 242 | $ 90 | $ 6 | $ 338 | 10% | 15% |
| Charges associated with restructuring and other activities | (241) | (257) | 16 | | | | | |
| Total | $ 2,313 | $ 2,055 | $ 258 | | | | | |

**FINANCIAL CONDITION**
**LIQUIDITY AND CAPITAL RESOURCES**
*Overview*

Our principal sources of funds historically have been cash flows from operations, borrowings pursuant to our commercial paper program, borrowings from the issuance of long-term debt and committed and uncommitted credit lines provided by banks and other lenders in the United States and abroad. At June 30, 2019, we had cash and cash equivalents of $2,987 million compared with $2,181 million at June 30, 2018. Our cash and cash equivalents are maintained at a number of financial institutions. To mitigate the risk of uninsured balances, we select financial institutions based on their credit ratings and financial strength, and we perform ongoing evaluations of these institutions to limit our concentration risk exposure.

Our business is seasonal in nature and, accordingly, our working capital needs vary. From time to time, we may enter into investing and financing transactions that require additional funding. To the extent that these needs exceed cash from operations, we could, subject to market conditions, issue commercial paper, issue long-term debt securities or borrow under our revolving credit facilities.

Based on past performance and current expectations, we believe that cash on hand, cash generated from operations, available-for-sale securities, available credit lines and access to credit markets will be adequate to support currently planned business operations, information technology enhancements, capital expenditures, acquisitions, dividends, stock repurchases, restructuring initiatives, commitments and other contractual obligations on both a near-term and long-term basis.

The TCJA resulted in the Transition Tax on unrepatriated earnings of our foreign subsidiaries and changed the tax law in ways that present opportunities to repatriate cash without additional U.S. federal income tax. During fiscal 2018, we changed our indefinite reinvestment assertion related to certain foreign earnings, and we continue to analyze the indefinite reinvestment assertion on our remaining applicable foreign earnings. Our cash and cash equivalents balance at June 30, 2019 includes $1,765 million of cash in offshore jurisdictions associated with our permanent reinvestment strategy. We do not believe that continuing to reinvest our foreign earnings impairs our ability to meet our domestic debt or working capital obligations. If these reinvested earnings were repatriated into the United States as dividends, we would be subject to state income taxes and applicable foreign taxes in certain jurisdictions.

The effects of inflation have not been significant to our overall operating results in recent years. Generally, we have been able to introduce new products at higher prices, increase prices and implement other operating efficiencies to sufficiently offset cost increases, which have been moderate.

Table of Contents

***Credit Ratings***

Changes in our credit ratings will likely result in changes in our borrowing costs. Our credit ratings also impact the cost of our revolving credit facility. Downgrades in our credit ratings may reduce our ability to issue commercial paper and/or long-term debt and would likely increase the relative costs of borrowing. A credit rating is not a recommendation to buy, sell, or hold securities, is subject to revision or withdrawal at any time by the assigning rating organization, and should be evaluated independently of any other rating. As of August 16, 2019, our long-term debt is rated A+ with a stable outlook by Standard & Poor's and A2 with a stable outlook by Moody's.

***Debt and Access to Liquidity***

Total debt as a percent of total capitalization (excluding noncontrolling interests) increased to 44% at June 30, 2019 from 43% at June 30, 2018, primarily due to the decrease in total equity reflecting higher treasury stock purchases and dividends, partially offset by higher net earnings. For further information regarding our current and long-term debt and available financing, see *Item 8. Financial Statements and Supplementary Data – Note 10 – Debt.*

***Cash Flows***

| (In millions) | Year Ended June 30 | |
| --- | --- | --- |
| | **2019** | **2018** |
| Net cash provided by operating activities | $ 2,517 | $ 2,562 |
| Net cash provided by (used for) investing activities | $ 473 | $ (358) |
| Net cash provided by (used for) financing activities | $ (2,173) | $ (1,172) |

The change in net cash flows from operating activities primarily reflected higher cash paid for taxes, higher international inventory levels to support our forecasted sales activity, an increase in accounts receivable, reflecting the timing of shipments and collections and an unfavorable change in accounts payable due to the timing and level of payments. These changes were partially offset by higher earnings before taxes.

The change in net cash flows from investing activities primarily reflected higher proceeds from the sale of investments and lower purchases of investments, primarily due to the liquidation of our foreign subsidiary that owned our available-for-sale securities.

The change in net cash flows from financing activities primarily reflected higher treasury stock purchases and dividend payments in the current year, as well as changes in short-term debt reflecting the repayment of remaining commercial paper borrowings.

See *Item 7. Management's Discussion and Analysis of Financial Condition and Results of Operations – Financial Condition* of the Company's Annual Report on Form 10-K for the fiscal year ended June 30, 2018 for the fiscal 2018 to fiscal 2017 comparative discussions.

***Dividends***

For a summary of quarterly cash dividends declared per share on our Class A and Class B Common Stock during the year ended June 30, 2019 and through August 16, 2019, see *Item 8. Financial Statements and Supplementary Data – Note 16 – Common Stock.*

***Pension and Post-retirement Plan Funding***

Several factors influence the annual funding requirements for our pension plans. For our domestic trust-based noncontributory qualified defined benefit pension plan ("U.S. Qualified Plan"), we seek to maintain appropriate funded percentages. For any future contributions to the U.S. Qualified Plan, we would seek to contribute an amount or amounts that would not be less than the minimum required by the Employee Retirement Income Security Act of 1974, as amended, ("ERISA") and subsequent pension legislation, and would not be more than the maximum amount deductible for income tax purposes. For each international plan, our funding policies are determined by local laws and regulations. In addition, amounts necessary to fund future obligations under these plans could vary depending on estimated assumptions. The effect of our pension plan funding on future operating results will depend on economic conditions, employee demographics, mortality rates, the number of participants electing to take lump-sum distributions, investment performance and funding decisions.

For the U.S. Qualified Plan, we maintain an investment strategy of matching the duration of a substantial portion of the plan assets with the duration of the underlying plan liabilities. This strategy assists us in maintaining our overall funded ratio. For fiscal 2019 and 2018, we met or exceeded all contribution requirements under ERISA regulations for the U.S. Qualified Plan. As we continue to monitor the funded status, we may decide to make cash contributions to the U.S. Qualified Plan or our post-retirement medical plan in the United States during fiscal 2020.

Table of Contents

The following table summarizes actual and expected benefit payments and contributions for our other pension and post-retirement plans:

| | Year Ended June 30 | | |
|---|---|---|---|
| (In millions) | Expected 2020 | 2019 | 2018 |
| Non-qualified domestic noncontributory pension plan benefit payments | $ 25 | $ 19 | $ 13 |
| International defined benefit pension plan contributions | $ 24 | $ 33 | $ 31 |
| Post-retirement plan benefit payments | $ 8 | $ 7 | $ 6 |

### Commitments and Contingencies

Certain of our business acquisition agreements include contingent consideration or "earn-out" provisions. These provisions generally require that we pay to the seller or sellers of the business additional amounts based on the performance of the acquired business. Since the size of each payment depends upon performance of the acquired business, we do not expect that such payments will have a material adverse impact on our future results of operations or financial condition.

For additional contingencies refer to *Item 8. Financial Statements and Supplementary Data – Note 15 – Commitments and Contingencies (Contractual Obligations)*.

### Contractual Obligations

For a discussion of our contractual obligations, see *Item 8. Financial Statements and Supplementary Data – Note 15 – Commitments and Contingencies (Contractual Obligations)*.

### Derivative Financial Instruments and Hedging Activities

For a discussion of our derivative financial instruments and hedging activities, see *Item 8. Financial Statements and Supplementary Data – Note 11 – Derivative Financial Instruments*.

### Foreign Exchange Risk Management

For a discussion of foreign exchange risk management, see *Item 8. Financial Statements and Supplementary Data – Note 11 – Derivative Financial Instruments (Cash Flow Hedges)*.

### Credit Risk

For a discussion of credit risk, see *Item 8. Financial Statements and Supplementary Data – Note 11 – Derivative Financial Instruments (Credit Risk)*.

### Market Risk

We address certain financial exposures through a controlled program of market risk management that includes the use of foreign currency forward contracts to reduce the effects of fluctuating foreign currency exchange rates and to mitigate the change in fair value of specific assets and liabilities on the balance sheet. To perform a sensitivity analysis of our foreign currency forward contracts, we assess the change in fair values from the impact of hypothetical changes in foreign currency exchange rates. A hypothetical 10% strengthening of the U.S. dollar against the foreign exchange rates for the currencies in our portfolio would have resulted in a net increase in the fair value of our portfolio of approximately $48 million and $(10) million as of June 30, 2019 and 2018, respectively. This potential change does not consider our underlying foreign currency exposures. In addition, we enter into interest rate derivatives to manage the effects of interest rate movements on our aggregate liability portfolio, including future debt issuances. Based on a hypothetical 100 basis point increase in interest rates, the estimated fair value of our interest rate derivatives would decrease by approximately $16 million and $24 million as of June 30, 2019 and 2018, respectively. Our sensitivity analysis represents an estimate of reasonably possible net losses that would be recognized on our portfolio of derivative financial instruments assuming hypothetical movements in future market rates and is not necessarily indicative of actual results, which may or may not occur. It does not represent the maximum possible loss or any expected loss that may occur, since actual future gains and losses will differ from those estimated, based upon actual fluctuations in market rates, operating exposures, and the timing thereof, and changes in our portfolio of derivative financial instruments during the year. We believe, however, that any such loss incurred would be offset by the effects of market rate movements on the respective underlying transactions for which the derivative financial instrument was intended.

### OFF-BALANCE SHEET ARRANGEMENTS

We do not maintain any off-balance sheet arrangements, transactions, obligations or other relationships with unconsolidated entities, other than operating leases, that would be expected to have a material current or future effect upon our financial condition or results of operations.

### RECENTLY ISSUED ACCOUNTING STANDARDS

Refer to *Item 8. Financial Statements and Supplementary Data – Note 2 – Summary of Significant Accounting Policies* for discussion regarding the impact of accounting standards that were recently issued but not yet effective, on our consolidated financial statements.

Table of Contents

## CRITICAL ACCOUNTING POLICIES AND ESTIMATES

The discussion and analysis of our financial condition at June 30, 2019 and our results of operations for the three fiscal years ended June 30, 2019 are based upon our consolidated financial statements, which have been prepared in conformity with U.S. generally accepted accounting principles ("U.S. GAAP"). The preparation of these financial statements requires us to make estimates and assumptions that affect the amounts of assets, liabilities, revenues and expenses reported in those financial statements. These estimates and assumptions can be subjective and complex and, consequently, actual results could differ from those estimates. We consider accounting estimates to be critical if both (i) the nature of the estimate or assumption is material due to the levels of subjectivity and judgment involved, and (ii) the impact within a reasonable range of outcomes of the estimate and assumption is material to the Company's financial condition. Our critical accounting policies relate to goodwill, other intangible assets and long-lived assets and income taxes.

Management of the Company has discussed the selection of critical accounting policies and the effect of estimates with the Audit Committee of the Company's Board of Directors.

### Goodwill, Other Intangible Assets and Long-Lived Assets – Impairment Assessment

Goodwill is calculated as the excess of the cost of purchased businesses over the fair value of their underlying net assets. Other indefinite-lived intangible assets principally consist of trademarks. Goodwill and other indefinite-lived intangible assets are not amortized.

In January 2017, the Financial Accounting Standards Board issued authoritative guidance that simplifies the subsequent measurement of goodwill by eliminating the second step from the quantitative goodwill impairment test. The single quantitative step test requires companies to compare the fair value of a reporting unit with its carrying amount and record an impairment charge for the amount that the carrying amount exceeds the fair value, up to the total amount of goodwill allocated to that reporting unit. We early adopted this guidance as of the fiscal 2019 second quarter. When testing goodwill and other indefinite-lived intangible assets for impairment, we have the option of first performing a qualitative assessment to determine whether it is more-likely-than-not that the fair value of a reporting unit is less than its carrying amount as a basis for determining whether it is necessary to perform a quantitative impairment test. For fiscal 2019 and 2018, we elected to perform the qualitative assessment for certain of our reporting units and indefinite-lived intangible assets. This qualitative assessment included the review of certain macroeconomic factors and entity-specific qualitative factors to determine if it was more-likely-than-not that the fair values of our reporting units were below carrying value. For our other reporting units and other indefinite-lived intangible assets, a quantitative assessment was performed. We engaged third-party valuation specialists and used industry accepted valuation models and criteria that were reviewed and approved by various levels of management.

For further discussion of the methods used and factors considered in our estimates as part of the impairment testing for Goodwill, Other Intangible Assets and Long-Lived Assets, see *Item 8. Financial Statements and Supplementary Data – Note 2 – Summary of Significant Accounting Policies* and *Note 6 – Goodwill and Other Intangible Assets*.

### Income Taxes

We calculate and provide for income taxes in each tax jurisdiction in which we operate. As the application of various tax laws relevant to our global business is often uncertain, significant judgment is required in determining our annual tax expense and in evaluating our tax positions. The provision for income taxes includes the amounts payable or refundable for the current year, the effect of deferred taxes and impacts from uncertain tax positions.

We recognize deferred tax assets and liabilities for future tax consequences attributable to differences between financial statement carrying amounts of existing assets and liabilities and their respective tax basis, net operating losses, tax credit and other carryforwards. Deferred tax assets and liabilities are measured using enacted tax rates when the assets and liabilities are expected to be realized or settled. We regularly review deferred tax assets for realizability and establish valuation allowances based on available evidence including historical operating losses, projected future taxable income, expected timing of the reversals of existing temporary differences, and appropriate tax planning strategies. If our assessment of the realizability of a deferred tax asset changes, an increase to a valuation allowance will result in a reduction of net earnings at that time, while the reduction of a valuation allowance will result in an increase of net earnings at that time.

Table of Contents

We provide tax reserves for U.S. federal, state, local and foreign tax exposures relating to periods subject to audit. The development of reserves for these exposures requires judgments about tax issues, potential outcomes and timing, and is a subjective critical estimate. We assess our tax positions and record tax benefits for all years subject to examination based upon management's evaluation of the facts, circumstances, and information available at the reporting dates. For those tax positions where it is more-likely-than-not that a tax benefit will be sustained, we have recorded the largest amount of tax benefit with a greater than 50% likelihood of being realized upon settlement with a tax authority that has full knowledge of all relevant information. For those tax positions where it is more-likely-than-not that a tax benefit will not be sustained, no tax benefit has been recognized in the consolidated financial statements. We classify applicable interest and penalties as a component of the provision for income taxes. Although the outcome relating to these exposures is uncertain, in our opinion adequate provisions for income taxes have been made for estimable potential liabilities emanating from these exposures. If actual outcomes differ materially from these estimates, they could have a material impact on our consolidated net earnings.

For further discussion of our Income Taxes accounting policy, see *Item 8. Financial Statements and Supplementary Data – Note 2 – Summary of Significant Accounting Policies*.

## CAUTIONARY NOTE REGARDING FORWARD-LOOKING INFORMATION

We and our representatives from time to time make written or oral forward-looking statements, including in this and other filings with the SEC, in our press releases and in our reports to stockholders, which may constitute "forward-looking statements" within the meaning of the Private Securities Litigation Reform Act of 1995. Such statements may address our expectations regarding sales, earnings or other future financial performance and liquidity, product introductions, entry into new geographic regions, information technology initiatives, new methods of sale, our long-term strategy, restructuring and other charges and resulting cost savings, and future operations or operating results. These statements may contain words like "expect," "will," "will likely result," "would," "believe," "estimate," "planned," "plans," "intends," "may," "should," "could," "anticipate," "estimate," "project," "projected," "forecast," and "forecasted" or similar expressions. Although we believe that our expectations are based on reasonable assumptions within the bounds of our knowledge of our business and operations, actual results may differ materially from our expectations. Factors that could cause actual results to differ from expectations include, without limitation:

(1) increased competitive activity from companies in the skin care, makeup, fragrance and hair care businesses;

(2) our ability to develop, produce and market new products on which future operating results may depend and to successfully address challenges in our business;

(3) consolidations, restructurings, bankruptcies and reorganizations in the retail industry causing a decrease in the number of stores that sell our products, an increase in the ownership concentration within the retail industry, ownership of retailers by our competitors or ownership of competitors by our customers that are retailers and our inability to collect receivables;

(4) destocking and tighter working capital management by retailers;

(5) the success, or changes in timing or scope, of new product launches and the success, or changes in timing or scope, of advertising, sampling and merchandising programs;

(6) shifts in the preferences of consumers as to where and how they shop;

(7) social, political and economic risks to our foreign or domestic manufacturing, distribution and retail operations, including changes in foreign investment and trade policies and regulations of the host countries and of the United States;

(8) changes in the laws, regulations and policies (including the interpretations and enforcement thereof) that affect, or will affect, our business, including those relating to our products or distribution networks, changes in accounting standards, tax laws and regulations, environmental or climate change laws, regulations or accords, trade rules and customs regulations, and the outcome and expense of legal or regulatory proceedings, and any action we may take as a result;

(9) foreign currency fluctuations affecting our results of operations and the value of our foreign assets, the relative prices at which we and our foreign competitors sell products in the same markets and our operating and manufacturing costs outside of the United States;

(10) changes in global or local conditions, including those due to the volatility in the global credit and equity markets, natural or man-made disasters, real or perceived epidemics, or energy costs, that could affect consumer purchasing, the willingness or ability of consumers to travel and/or purchase our products while traveling, the financial strength of our customers, suppliers or other contract counterparties, our operations, the cost and availability of capital which we may need for new equipment, facilities or acquisitions, the returns that we are able to generate on our pension assets and the resulting impact on funding obligations, the cost and availability of raw materials and the assumptions underlying our critical accounting estimates;

43

Table of Contents

(11) shipment delays, commodity pricing, depletion of inventory and increased production costs resulting from disruptions of operations at any of the facilities that manufacture our products or at our distribution or inventory centers, including disruptions that may be caused by the implementation of information technology initiatives, or by restructurings;

(12) real estate rates and availability, which may affect our ability to increase or maintain the number of retail locations at which we sell our products and the costs associated with our other facilities;

(13) changes in product mix to products which are less profitable;

(14) our ability to acquire, develop or implement new information and distribution technologies and initiatives on a timely basis and within our cost estimates and our ability to maintain continuous operations of such systems and the security of data and other information that may be stored in such systems or other systems or media;

(15) our ability to capitalize on opportunities for improved efficiency, such as publicly-announced strategies and restructuring and cost-savings initiatives, and to integrate acquired businesses and realize value therefrom;

(16) consequences attributable to local or international conflicts around the world, as well as from any terrorist action, retaliation and the threat of further action or retaliation;

(17) the timing and impact of acquisitions, investments and divestitures; and

(18) additional factors as described in our filings with the Securities and Exchange Commission, including this Annual Report on Form 10-K for the fiscal year ended June 30, 2019.

We assume no responsibility to update forward-looking statements made herein or otherwise.

**Item 7A.** *Quantitative and Qualitative Disclosures About Market Risk.*

The information required by this item is set forth in Item 7 of this Annual Report on Form 10-K under the caption *Liquidity and Capital Resources – Market Risk* and is incorporated herein by reference.

**Item 8.** *Financial Statements and Supplementary Data.*

The information required by this item appears beginning on page F-1 of this Annual Report on Form 10-K and is incorporated herein by reference.

**Item 9.** *Changes in and Disagreements with Accountants on Accounting and Financial Disclosure.*

None.

**Item 9A.** *Controls and Procedures.*

Our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act")) are designed to ensure that information required to be disclosed in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the rules and forms of the Securities and Exchange Commission and to ensure that information required to be disclosed is accumulated and communicated to management, including our principal executive and financial officers, to allow timely decisions regarding disclosure. The Chief Executive Officer and the Chief Financial Officer, with assistance from other members of management, have reviewed the effectiveness of our disclosure controls and procedures as of June 30, 2019 and, based on their evaluation, have concluded that the disclosure controls and procedures were effective as of such date.

There have been no changes in our internal control over financial reporting (as defined in Rules 13a-15(f) and 15d-15(f) of the Exchange Act) that occurred during the fourth quarter of fiscal 2019 that have materially affected, or are reasonably likely to materially affect, the Company's internal control over financial reporting.

Management's report on internal control over financial reporting and the report of independent registered public accounting firm on our internal control over financial reporting are incorporated herein from pages F-2 and F-3, respectively.

**Item 9B.** *Other Information.*

None.