# EXHIBIT 6

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2021-11-23 00:00:00 | 349.76 | -0.00203 | -0.00441 | -1.54592 | -0.42874 | 0.668897 | | | | FALSE |
| 2021-11-24 00:00:00 | 349.21 | -0.00157 | -0.00348 | -1.21752 | -0.33823 | 0.735795 | | | | FALSE |
| 2021-11-26 00:00:00 | 334.35 | -0.04255 | -0.01496 | -5.22367 | -1.45284 | 0.148946 | | | | FALSE |
| 2021-11-29 00:00:00 | 340.05 | 0.017048 | 0.00112 | 0.374463 | 0.108254 | 0.913979 | | | | FALSE |
| 2021-11-30 00:00:00 | 332.07 | -0.02347 | 0.003176 | 1.08005 | 0.306899 | 0.759466 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2021-12-01 00:00:00 | 325.33 | -0.0203 | -0.00519 | -1.72462 | -0.5032 | 0.615767 | | | | FALSE |
| 2021-12-02 00:00:00 | 334.67 | 0.028709 | 0.011016 | 3.58393 | 1.067056 | 0.288144 | | | | FALSE |
| 2021-12-03 00:00:00 | 335.3 | 0.001882 | 0.011705 | 3.917238 | 1.129413 | 0.261034 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2021-12-06 00:00:00 | 341.55 | 0.01864 | 0.002454 | 0.822767 | 0.235822 | 0.813983 | | | | FALSE |
| 2021-12-07 00:00:00 | 353.64 | 0.035397 | 0.010407 | 3.554643 | 1.002631 | 0.318108 | | | | FALSE |
| 2021-12-08 00:00:00 | 356.15 | 0.007098 | 0.003787 | 1.339367 | 0.363487 | 0.716897 | | | | FALSE |
| 2021-12-09 00:00:00 | 355.84 | -0.00087 | 0.008156 | 2.904614 | 0.782845 | 0.4353 | | | | FALSE |
| 2021-12-10 00:00:00 | 361.39 | 0.015597 | 0.001441 | 0.512785 | 0.138027 | 0.890456 | | | | FALSE |
| 2021-12-13 00:00:00 | 360.34 | -0.00291 | 0.006918 | 2.500151 | 0.663275 | 0.508459 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2021-12-14 00:00:00 | 356.76 | -0.00994 | -0.00061 | -0.22042 | -0.05855 | 0.953414 | | | | FALSE |
| 2021-12-15 00:00:00 | 365.12 | 0.023433 | 0.001479 | 0.527644 | 0.142093 | 0.887251 | | | | FALSE |
| 2021-12-16 00:00:00 | 362.68 | -0.00668 | 0.003019 | 1.102422 | 0.290908 | 0.771636 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2021-12-17 00:00:00 | 345.96 | -0.0461 | -0.0305 | -11.0609 | -2.95828 | 0.003744 | *** | | | FALSE |
| 2021-12-20 00:00:00 | 345.54 | -0.00121 | 0.013441 | 4.650194 | 1.275557 | 0.204639 | | | | FALSE |
| 2021-12-21 00:00:00 | 352.75 | 0.020866 | 0.000406 | 0.140322 | 0.038353 | 0.969472 | | | | FALSE |
| 2021-12-22 00:00:00 | 361.7 | 0.025372 | 0.012283 | 4.332657 | 1.165163 | 0.246323 | | | | FALSE |
| 2021-12-23 00:00:00 | 365.99 | 0.011861 | 0.004135 | 1.495535 | 0.390058 | 0.697203 | | | | FALSE |
| 2021-12-27 00:00:00 | 369.27 | 0.008962 | -0.01042 | -3.81442 | -0.98521 | 0.326555 | | | | FALSE |
| 2021-12-28 00:00:00 | 367.8 | -0.00398 | -0.00408 | -1.50591 | -0.3849 | 0.701007 | | | | FALSE |
| 2021-12-29 00:00:00 | 370.08 | 0.006199 | 0.003944 | 1.450575 | 0.373055 | 0.709782 | | | | FALSE |
| 2021-12-30 00:00:00 | 367.34 | -0.0074 | -0.00266 | -0.98515 | -0.25188 | 0.801573 | | | | FALSE |
| 2021-12-31 00:00:00 | 370.2 | 0.007786 | 0.00949 | 3.485924 | 0.898945 | 0.370528 | | | | FALSE |
| 2022-01-03 00:00:00 | 370.29 | 0.000243 | -0.00719 | -2.66064 | -0.67564 | 0.498756 | | | | FALSE |
| 2022-01-04 00:00:00 | 371.86 | 0.00424 | 0.003963 | 1.467463 | 0.373799 | 0.709231 | | | | FALSE |
| 2022-01-05 00:00:00 | 356.11 | -0.04235 | -0.01924 | -7.15363 | -1.81515 | 0.072062 | * | | | FALSE |
| 2022-01-06 00:00:00 | 355.39 | -0.00202 | 0.000571 | 0.203497 | 0.053709 | 0.957259 | | | | FALSE |
| 2022-01-07 00:00:00 | 354.93 | -0.00129 | 0.004133 | 1.468678 | 0.388769 | 0.698154 | | | | FALSE |
| 2022-01-10 00:00:00 | 335.89 | -0.05364 | -0.04992 | -17.7164 | -4.69362 | 7.35E-06 | *** | | | FALSE |
| 2022-01-11 00:00:00 | 340.57 | 0.013933 | 0.004526 | 1.520389 | 0.391175 | 0.696379 | | | | FALSE |
| 2022-01-12 00:00:00 | 345.55 | 0.014623 | 0.012039 | 4.100157 | 1.040961 | 0.30004 | | | | FALSE |
| 2022-01-13 00:00:00 | 334.38 | -0.03233 | -0.01462 | -5.0507 | -1.26233 | 0.20934 | | | | FALSE |
| 2022-01-14 00:00:00 | 322.05 | -0.03687 | -0.03736 | -12.4915 | -3.21591 | 0.001682 | *** | | | FALSE |
| 2022-01-18 00:00:00 | 310.95 | -0.03447 | -0.00573 | -1.84555 | -0.47364 | 0.636636 | | | | FALSE |
| 2022-01-19 00:00:00 | 309.52 | -0.0046 | 0.007826 | 2.43363 | 0.646442 | 0.519259 | | | | FALSE |
| 2022-01-20 00:00:00 | 301.06 | -0.02733 | -0.01002 | -3.10135 | -0.82656 | 0.410167 | | | | FALSE |
| 2022-01-21 00:00:00 | 297.02 | -0.01342 | 0.012346 | 3.716786 | 1.017264 | 0.311127 | | | | FALSE |
| 2022-01-24 00:00:00 | 301.79 | 0.01606 | 0.015409 | 4.576926 | 1.264721 | 0.208485 | | | | FALSE |
| 2022-01-25 00:00:00 | 294.21 | -0.02512 | -0.00541 | -1.63204 | -0.44181 | 0.659442 | | | | FALSE |
| 2022-01-26 00:00:00 | 292.57 | -0.00557 | -0.00038 | -0.11105 | -0.03099 | 0.975332 | | | | FALSE |
| 2022-01-27 00:00:00 | 298.19 | 0.019209 | 0.025794 | 7.54643 | 2.124796 | 0.035708 | ** | | | FALSE |
| 2022-01-28 00:00:00 | 303.79 | 0.01878 | -0.01445 | -4.30832 | -1.16945 | 0.244599 | | | | FALSE |
| 2022-01-31 00:00:00 | 311.79 | 0.026334 | 0.003235 | 0.982866 | 0.260469 | 0.79496 | | | | FALSE |
| 2022-02-01 00:00:00 | 315.02 | 0.01036 | 0.003297 | 1.027974 | 0.26536 | 0.791199 | | | | FALSE |
| 2022-02-02 00:00:00 | 319.17 | 0.013174 | -0.00122 | -0.38278 | -0.09787 | 0.922205 | | | ['(SEC Filing, Form Type: SC 13G/A)'] | FALSE |
| 2022-02-03 00:00:00 | 303.12 | -0.05029 | -0.02001 | -6.38581 | -1.61152 | 0.109761 | | news | ['Press Release: The Estée Lauder Companies Inc . Declares Quarterly Dividend of $.60 Per Share (Dow Jones Institutional News - Factiva)' '*Estee Lauder Sees 3Q EPS $1.51-EPS $1.63 >EL (Dow Jones Institutional News - Factiva)' 'Estee Lauder Profit Blows Past Estimates -- MarketWatch (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 10-Q)' '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2022-02-04 00:00:00 | 313.35 | 0.033749 | 0.033402 | 10.12474 | 2.69036 | 0.008182 | *** | other | ['Estee Lauder Raised to Buy From Neutral by Citigroup (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Neutral by UBS (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-02-07 00:00:00 | 314.43 | 0.003447 | 0.008504 | 2.664665 | 0.666277 | 0.506546 | | other | ['Estee Lauder Is Maintained at Overweight by Barclays (Dow Jones Institutional News - Factiva)' 'Press Release: The Estée Lauder Companies Announces First-Year Grantees for WRITING CHANGE Initiative Launched in Partnership with Estée... (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-02-08 00:00:00 | 315.08 | 0.002067 | -0.00874 | -2.74695 | -0.68373 | 0.4955 | | no_news | | TRUE |
| 2022-02-09 00:00:00 | 320.04 | 0.015742 | -0.00191 | -0.60295 | -0.14953 | 0.881396 | | other | ['(SEC Filing, Form Type: SC 13G/A)'] | TRUE |
| 2022-02-10 00:00:00 | 315.61 | -0.01384 | 0.011993 | 3.838325 | 0.937033 | 0.350672 | | other | ['Press Release: Matterport Appoints Top Industry Executives to its Leadership Team (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)' '(SEC Filing, Form Type: SC 13G/A)'] | TRUE |
| 2022-02-11 00:00:00 | 300.77 | -0.04702 | -0.02251 | -7.10558 | -1.75509 | 0.081862 | * | other | ['(SEC Filing, Form Type: 4)' '(SEC Filing, Form Type: SC 13G/A)'] | TRUE |
| 2022-02-14 00:00:00 | 303.85 | 0.01024 | 0.016948 | 5.097345 | 1.306299 | 0.194013 | | other | ['(SEC Filing, Form Type: SC 13G/A)' '(SEC Filing, Form Type: SC 13D/A)'] | TRUE |
| 2022-02-15 00:00:00 | 307.53 | 0.012111 | -0.00798 | -2.42351 | -0.61045 | 0.54275 | | no_news | | TRUE |

EXHIBIT

4

12/17/25

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-02-16 00:00:00 | 308.65 | 0.003642 | 0.002835 | 0.871795 | 0.217097 | 0.828511 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-02-17 00:00:00 | 304.29 | -0.01413 | 0.011152 | 3.44213 | 0.854307 | 0.394681 | | no_news | | TRUE |
| 2022-02-18 00:00:00 | 302.99 | -0.00427 | 0.005036 | 1.532272 | 0.385397 | 0.700643 | | no_news | | TRUE |
| 2022-02-22 00:00:00 | 295.68 | -0.02413 | -0.00873 | -2.64429 | -0.67027 | 0.504006 | | no_news | | TRUE |
| 2022-02-23 00:00:00 | 290.93 | -0.01606 | 0.009827 | 2.905552 | 0.753355 | 0.45275 | | other | ['Estée Lauder suspends exec for Instagram post that contained racial slur (MarketWatch - Factiva)' 'Estee Lauder Suspends Executive John Demsey After Backlash Over Instagram Post — WSJ (Dow Jones Institutional News - Factiva)' 'Estee Lauder Suspends Executive John Demsey After Backlash Over Instagram Post (Dow Jones Institutional News - Factiva)' 'Estée Lauder Suspends Executive John Demsey After Backlash Over Instagram Post — WSJ (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-02-24 00:00:00 | 293.13 | 0.007562 | -0.00491 | -1.42847 | -0.37565 | 0.707856 | | other | ['Estée Lauder Suspends Executive After Backlash Over Instagram Post — 2nd Update (Dow Jones Institutional News - Factiva)' 'Estée Lauder Suspends Executive After Backlash Over Instagram Post — 3rd Update (Dow Jones Institutional News - Factiva)' 'Estée Lauder Suspends Executive John Demsey After Backlash Over Instagram Post; The executive oversees a portfoli... (The Wall Street Journal Online - Factiva)' 'Business News: Estee Lauder Suspends Executive Over Post (The Wall Street Journal - Factiva)' 'Estée Lauder Suspends Executive Over Post — WSJ (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)' '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2022-02-25 00:00:00 | 300.33 | 0.024562 | -0.01121 | -3.28539 | -0.65807 | 0.392609 | | no_news | | TRUE |
| 2022-02-28 00:00:00 | 296.33 | -0.01332 | -0.00605 | -1.81573 | -0.46332 | 0.643997 | | other | ['Estée Lauder Executive John Demsey Apologizes After Posting Meme on Instagram — WSJ (Dow Jones Institutional News - Factiva)' 'Estée Lauder Executive John Demsey Apologizes After Posting Meme on Instagram (Dow Jones Institutional News - Factiva)' 'Estée Lauder Executive John Demsey Apologizes After Posting Meme on Instagram; Cosmetics company earlier this wee... (The Wall Street Journal Online - Factiva)' 'EXCHANGE — Estee Lauder Executive Apologizes Over Meme (The Wall Street Journal - Factiva)' 'Estée Lauder Executive Apologizes Over Meme — WSJ (Dow Jones Institutional News - Factiva)' 'Estée Lauder Fires Executive John Demsey — WSJ (Dow Jones Institutional News - Factiva)' 'Estee Lauder Exec Fired Over Racist Meme: WSJ — MarketWatch (Dow Jones Institutional News - Factiva)' 'Estee Lauder Fires Senior Executive John Demsey After Meme Posting — Barrons.com (Dow Jones Institutional News - Factiva)' 'Cease-Fire Talks Between Russia, Ukraine Begin (WSJ Podcasts - Factiva)' "Estee Lauder Ousts Senior Executive John Demsey After Meme Posting (Barron's Online - Factiva)" '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2022-03-01 00:00:00 | 285.59 | -0.03624 | -0.01537 | -4.55474 | -1.17741 | 0.24142 | | other | ['Estée Lauder Fires Executive John Demsey Over Instagram Post; Senior executive had posted a meme on his instagra... (The Wall Street Journal Online - Factiva)' 'Business News: Estee Lauder Fires Official Over Post — The executive group president apologized last week, calling the meme racist (The Wall Street Journal - Factiva)' 'Estée Lauder Fires Official Over Post — WSJ (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-03-02 00:00:00 | 291.75 | 0.021569 | -0.00251 | -0.71791 | -0.19158 | 0.848406 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-03-03 00:00:00 | 292.2 | 0.001542 | 0.006905 | 2.014522 | 0.526404 | 0.599604 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-03-04 00:00:00 | 285.69 | -0.02228 | -0.01231 | -3.59811 | -0.93777 | 0.350293 | | other | ['Estée Lauder Executive Led Global Expansion — WSJ (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-03-07 00:00:00 | 263.87 | -0.07638 | -0.03437 | -9.82017 | -2.61543 | 0.010085 | ** | other | ['Executive Boosted Estée Lauder Sales — WSJ (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-03-08 00:00:00 | 269.84 | 0.022625 | 0.042534 | 11.22337 | 3.156115 | 0.002033 | *** | other | ['Estée Lauder to Close All the Stores It Owns in Russia (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-03-09 00:00:00 | 277.68 | 0.029054 | -0.00513 | -1.384 | -0.36789 | 0.713622 | | no_news | | TRUE |
| 2022-03-10 00:00:00 | 273.36 | -0.01556 | -0.00757 | -2.10159 | -0.54269 | 0.588374 | | no_news | | TRUE |
| 2022-03-11 00:00:00 | 264.23 | -0.0334 | -0.0134 | -3.66354 | -0.97297 | 0.332577 | | other | ['Press Release: ELC Announces Key Leadership Appointments for its Travel Retail Business (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-03-14 00:00:00 | 250.38 | -0.05242 | -0.04272 | -11.2881 | -3.09169 | 0.002488 | *** | no_news | | TRUE |
| 2022-03-15 00:00:00 | 258.9 | 0.034028 | 0.00329 | 0.823719 | 0.229221 | 0.819097 | | other | ['Cyber Firm SentinelOne to Buy Attivo Networks for $616.5 Million; Deal comes as businesses maintain hybrid workforces and turn to cloud-based tools (WSJ Pro Cybersecurity - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-03-16 00:00:00 | 270.88 | 0.046273 | 0.016603 | 4.298615 | 1.156904 | 0.249709 | | other | ['Estee Lauder Is Maintained at Outperform by Oppenheimer (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-03-17 00:00:00 | 272.39 | 0.005574 | -0.01144 | -3.09785 | -0.79303 | 0.429368 | | no_news | | TRUE |
| 2022-03-18 00:00:00 | 276.87 | 0.016447 | 0.001276 | 0.347461 | 0.088409 | 0.929703 | | no_news | | TRUE |
| 2022-03-21 00:00:00 | 273.97 | -0.01047 | -0.00877 | -2.42715 | -0.60826 | 0.544196 | | no_news | | TRUE |

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|------|-----|---------|----------|-------------|--------|---------|-----------|----------|----------|--------------|
| 2022-03-22 00:00:00 | 281.9 | 0.028945 | 0.0138 | 3.780798 | 0.9562 | 0.340943 | | no_news | | TRUE |
| 2022-03-23 00:00:00 | 273.43 | -0.03005 | -0.01062 | -2.99423 | -0.73316 | 0.464929 | | no_news | | TRUE |
| 2022-03-24 00:00:00 | 276.68 | 0.011886 | -0.00782 | -2.13925 | -0.53893 | 0.590957 | | no_news | | TRUE |
| 2022-03-25 00:00:00 | 274.89 | -0.00647 | -0.01343 | -3.71548 | -0.92665 | 0.356014 | | other | ['Metaverse Fashion Week Draws Big Brands, Startups; Brands including Forever 21, DKNY and Estée Lauder are using the digital event in part ... (The Wall Street Journal Online - Factiva)'] | TRUE |
| 2022-03-28 00:00:00 | 277.62 | 0.009931 | 0.000828 | 0.227591 | 0.056927 | 0.954701 | | no_news | | TRUE |
| 2022-03-29 00:00:00 | 284.93 | 0.026331 | 0.009685 | 2.688877 | 0.671963 | 0.502932 | | no_news | | TRUE |
| 2022-03-30 00:00:00 | 279.16 | -0.02025 | -0.01018 | -2.901 | -0.7055 | 0.481904 | | other | ['Estee Lauder Is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-03-31 00:00:00 | 272.32 | -0.0245 | -0.00024 | -0.06638 | -0.01647 | 0.986888 | | no_news | | TRUE |
| 2022-04-01 00:00:00 | 274.41 | 0.007675 | 0.002982 | 0.811951 | 0.206502 | 0.83668 | | no_news | | TRUE |
| 2022-04-04 00:00:00 | 278.62 | 0.015342 | 0.006064 | 1.663953 | 0.420472 | 0.674912 | | no_news | | TRUE |
| 2022-04-05 00:00:00 | 272.66 | -0.02139 | -0.00236 | -0.65883 | -0.16394 | 0.870059 | | other | ['UK Market Talk Roundup: Brokers Comments (Dow Jones Institutional News - Factiva)' 'S4 Capital Shares Up 10% After Estee Lauder Deal — Market Talk (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by Stifel (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-04-06 00:00:00 | 264.73 | -0.02908 | -0.01551 | -4.28018 | -1.07625 | 0.284029 | | no_news | | TRUE |
| 2022-04-07 00:00:00 | 267.02 | 0.00865 | 0.003263 | 0.863811 | 0.225329 | 0.822116 | | no_news | | TRUE |
| 2022-04-08 00:00:00 | 266.64 | -0.00142 | 0.003832 | 1.023231 | 0.26604 | 0.790677 | | no_news | | TRUE |
| 2022-04-11 00:00:00 | 262.28 | -0.01635 | 0.010219 | 2.724876 | 0.710619 | 0.478734 | | no_news | | TRUE |
| 2022-04-12 00:00:00 | 262.7 | 0.001601 | 0.008148 | 2.137167 | 0.565712 | 0.572673 | | no_news | | TRUE |
| 2022-04-13 00:00:00 | 266.58 | 0.01477 | -0.00052 | -0.13598 | -0.03597 | 0.971367 | | no_news | | TRUE |
| 2022-04-14 00:00:00 | 263.87 | -0.01017 | 0.00872 | 2.324504 | 0.616105 | 0.539022 | | no_news | | TRUE |
| 2022-04-18 00:00:00 | 264.12 | 0.000947 | 0.00299 | 0.788943 | 0.215397 | 0.829833 | | other | ['Estee Lauder Is Maintained at Strong Buy by Raymond James (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-04-19 00:00:00 | 274.56 | 0.039527 | 0.015978 | 4.193772 | 1.19026 | 0.236354 | | other | ['Estee Lauder Is Maintained at Overweight by Piper Sandler (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-04-20 00:00:00 | 278.26 | 0.013476 | 0.014003 | 3.844618 | 1.071227 | 0.286272 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-04-21 00:00:00 | 271.95 | -0.02268 | 7.34E-06 | 0.002042 | 0.000559 | 0.999555 | | no_news | | TRUE |
| 2022-04-22 00:00:00 | 264.04 | -0.02909 | 0.01456 | 3.959648 | 1.108755 | 0.26981 | | no_news | | TRUE |
| 2022-04-25 00:00:00 | 268.22 | 0.015831 | 0.008961 | 2.207736 | 0.634648 | 0.526897 | | other | ['Estee Lauder Companies Inc Cl, Inst Holders, 1Q 2022 (EL) (Dow Jones Institutional News - Factiva)' 'Press Release: The Estée Lauder Companies Elects a New Member to Its Board of Directors (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-04-26 00:00:00 | 254.77 | -0.05015 | -0.00712 | -1.91049 | -0.54203 | 0.588828 | | other | ['(SEC Filing, Form Type: 3)' '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2022-04-27 00:00:00 | 259.64 | 0.019115 | 0.016803 | 4.280841 | 1.278029 | 0.203769 | | other | ['Press Release: The Estée Lauder Companies to Webcast Discussion of Fiscal 2022 Third Quarter Results on May 3, 2022 (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Hold by Deutsche Bank (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-04-28 00:00:00 | 272.33 | 0.048875 | 0.012037 | 3.125404 | 0.909314 | 0.365054 | | no_news | | TRUE |
| 2022-04-29 00:00:00 | 264.06 | -0.03037 | 0.026884 | 7.321352 | 2.025209 | 0.045122 | ** | no_news | | TRUE |
| 2022-05-02 00:00:00 | 260.63 | -0.01299 | -0.01963 | -5.18419 | -1.45799 | 0.147523 | | no_news | | TRUE |
| 2022-05-03 00:00:00 | 245.52 | -0.05797 | -0.06393 | -16.6613 | -4.76802 | 5.41E-06 | *** | news | ['Press Release: The Estée Lauder Companies Inc . Declares Quarterly Dividend of $.60 Per Share (Dow Jones Institutional News - Factiva)' '*Estee Lauder 3Q Sales $4.25B >EL (Dow Jones Institutional News - Factiva)' 'Estee Lauder Stock Tumbles After Profit Beat But Revenue Missed, And Full-year Outlook Was Cut — MarketWatch (Dow Jones Institutional News - Factiva)' 'Estee Lauder Stock Sinks on Cut to Full-Year Guidance — Barrons.com (Dow Jones Institutional News - Factiva)' 'Estee Lauder Stock Sinks on Cut to Full-Year Guidance (Dow Jones Institutional News - Factiva)' "Estee Lauder Stock Is Sinking Because Russia and China Are Hitting Its Earnings Guidance (Barron's Online - Factiva)" 'Estee Lauder Warns Covid Will Continue to Hurt China Sales — Market Talk (Dow Jones Institutional News - Factiva)' 'Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva)' 'Estee Lauder Shares Hit 52-Week Low After 3Q Revenue Misses Expectations (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 10-Q)' '(SEC Filing, Form Type: 8-K)'] | TRUE |

3

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-05-04 00:00:00 | 257.26 | 0.047817 | 0.004012 | 0.984937 | 0.29921 | 0.765311 | | other | ['Estée Lauder Able to Turn Off Planned Spending Within a Week, CFO Says — Market Talk (Dow Jones Institutional News - Factiva)' 'Estee Lauder Likely to Take More Pricing in the Summer, CFO Says — Market Talk (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by DA Davidson (Dow Jones Institutional News - Factiva)' 'Shanghai Lockdown Reignites Supply-Chain Problems for U.S. Companies; Apple, GE and Estée Lauder are among the disrupted businesses; s... (The Wall Street Journal Online - Factiva)' 'Estee Lauder Is Maintained at Overweight by Wells Fargo Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by RBC Capital (Dow Jones Institutional News - Factiva)' 'Press Release: Estée Lauder Launches Emerging Leaders Fund to Advance the Next Generation of Women Redefining Leadership (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Strong Buy by Raymond James (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Credit Suisse (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-05-05 00:00:00 | 241.83 | -0.05998 | -0.00661 | -1.70054 | -0.49285 | 0.623043 | | no_news | | TRUE |
| 2022-05-06 00:00:00 | 240.3 | -0.00633 | 0.002663 | 0.643959 | 0.198358 | 0.843109 | | no_news | | TRUE |
| 2022-05-09 00:00:00 | 233.58 | -0.02797 | 0.018437 | 4.43045 | 1.374536 | 0.171902 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-05-10 00:00:00 | 229.68 | -0.0167 | -0.01823 | -4.25893 | -1.3494 | 0.179813 | | no_news | | TRUE |
| 2022-05-11 00:00:00 | 229.49 | -0.00083 | 0.023357 | 5.364557 | 1.715778 | 0.08885 | * | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-05-12 00:00:00 | 231 | 0.00658 | 0.009133 | 2.095916 | 0.662974 | 0.508651 | | other | ['(SEC Filing, Form Type: 4)' '(SEC Filing, Form Type: UPLOAD)'] | TRUE |
| 2022-05-13 00:00:00 | 240.39 | 0.040649 | 0.006265 | 1.447148 | 0.454009 | 0.650564 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-05-16 00:00:00 | 235.38 | -0.02084 | -0.0158 | -3.79792 | -1.15092 | 0.25211 | | no_news | | TRUE |
| 2022-05-17 00:00:00 | 242.58 | 0.030589 | 0.005327 | 1.253783 | 0.390978 | 0.696525 | | no_news | | TRUE |
| 2022-05-18 00:00:00 | 229.13 | -0.05545 | 0.011352 | 2.753809 | 0.840111 | 0.40256 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-05-19 00:00:00 | 235.38 | 0.027277 | 0.038292 | 8.773932 | 2.827967 | 0.005513 | *** | no_news | | TRUE |
| 2022-05-20 00:00:00 | 237.21 | 0.007775 | 0.007604 | 1.789825 | 0.544231 | 0.587318 | | no_news | | TRUE |
| 2022-05-23 00:00:00 | 236.6 | -0.00257 | -0.02984 | -7.0778 | -2.13382 | 0.034946 | ** | no_news | | TRUE |
| 2022-05-24 00:00:00 | 232.06 | -0.01919 | -0.00776 | -1.83626 | -0.54608 | 0.586053 | | no_news | | TRUE |
| 2022-05-25 00:00:00 | 232.11 | 0.000215 | -0.01275 | -2.95947 | -0.89624 | 0.371965 | | other | ['(SEC Filing, Form Type: CORRESP)'] | TRUE |
| 2022-05-26 00:00:00 | 240.4 | 0.035716 | 0.0082 | 1.90323 | 0.57449 | 0.566739 | | other | ['"Press Release: The Estée Lauder Companies to Present at Bernstein's 38th Annual Strategic Decisions Conference (Dow Jones Institutional News - Factiva)" '(SEC Filing, Form Type: SD)'] | TRUE |
| 2022-05-27 00:00:00 | 251.86 | 0.047671 | 0.013118 | 3.153656 | 0.91804 | 0.360487 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-05-31 00:00:00 | 254.65 | 0.011078 | 0.02041 | 5.140511 | 1.423491 | 0.157255 | | no_news | | TRUE |
| 2022-06-01 00:00:00 | 250.42 | -0.01661 | -0.00586 | -1.49175 | -0.4068 | 0.684897 | | other | ['Press Release: The Estée Lauder Companies to Present at dbAccess Global Consumer Conference (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-06-02 00:00:00 | 264.4 | 0.055826 | 0.029989 | 7.509916 | 2.081352 | 0.039583 | ** | no_news | | TRUE |
| 2022-06-03 00:00:00 | 264.22 | -0.00068 | 0.025019 | 6.086294 | 1.570467 | 0.119007 | | no_news | | TRUE |
| 2022-06-06 00:00:00 | 265.68 | 0.005526 | 0.001025 | 0.270894 | 0.069244 | 0.944914 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-06-07 00:00:00 | 271.32 | 0.021229 | 0.007657 | 2.034297 | 0.518022 | 0.605421 | | other | ['Press Release: The Estée Lauder Companies Strengthens Its Global Fulfillment Network with the Opening of a New, State-of-the-Art Ga... (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-06-08 00:00:00 | 267.86 | -0.01275 | 0.002616 | 0.709658 | 0.176769 | 0.859996 | | no_news | | TRUE |
| 2022-06-09 00:00:00 | 258.79 | -0.03386 | 0.00022 | 0.059006 | 0.014918 | 0.988123 | | other | ['(SEC Filing, Form Type: UPLOAD)'] | TRUE |
| 2022-06-10 00:00:00 | 249.48 | -0.03598 | 0.006148 | 1.590963 | 0.41634 | 0.677924 | | no_news | | TRUE |
| 2022-06-13 00:00:00 | 238.26 | -0.04497 | 0.010293 | 2.567994 | 0.696607 | 0.48743 | | no_news | | TRUE |
| 2022-06-14 00:00:00 | 240.78 | 0.010577 | 0.015494 | 3.691624 | 1.047263 | 0.297137 | | no_news | | TRUE |
| 2022-06-15 00:00:00 | 243.12 | 0.009718 | -0.01165 | -2.80521 | -0.8006 | 0.424984 | | no_news | | TRUE |
| 2022-06-16 00:00:00 | 233.12 | -0.04113 | 0.005185 | 1.260621 | 0.356965 | 0.721761 | | no_news | | TRUE |
| 2022-06-17 00:00:00 | 237.83 | 0.020204 | 0.016293 | 3.796213 | 1.121673 | 0.264298 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-06-21 00:00:00 | 246.76 | 0.037548 | 0.004644 | 1.104375 | 0.318749 | 0.750485 | | no_news | | TRUE |
| 2022-06-22 00:00:00 | 247.91 | 0.00466 | 0.006192 | 1.527932 | 0.424929 | 0.671669 | | no_news | | TRUE |
| 2022-06-23 00:00:00 | 258.56 | 0.042959 | 0.030431 | 7.544248 | 2.091402 | 0.038656 | ** | other | ['(SEC Filing, Form Type: CORRESP)'] | TRUE |
| 2022-06-24 00:00:00 | 270.2 | 0.045019 | 0.001142 | 0.295308 | 0.077122 | 0.938658 | | no_news | | TRUE |
| 2022-06-27 00:00:00 | 262.87 | -0.02713 | -0.02359 | -6.37533 | -1.59361 | 0.113721 | | no_news | | TRUE |
| 2022-06-28 00:00:00 | 257.37 | -0.02092 | 0.006927 | 1.820785 | 0.462995 | 0.644228 | | no_news | | TRUE |
| 2022-06-29 00:00:00 | 256.99 | -0.00148 | -0.00065 | -0.1679 | -0.04368 | 0.965238 | | no_news | | TRUE |
| 2022-06-30 00:00:00 | 254.67 | -0.00903 | 0.003053 | 0.784479 | 0.204725 | 0.838143 | | other | ['(SEC Filing, Form Type: 8-K/A)'] | TRUE |
| 2022-07-01 00:00:00 | 256.52 | 0.007264 | -0.00766 | -1.95042 | -0.51378 | 0.608376 | | other | ['(SEC Filing, Form Type: 4)' '(SEC Filing, Form Type: 3)'] | TRUE |
| 2022-07-05 00:00:00 | 259.03 | 0.009785 | 0.006549 | 1.679905 | 0.440722 | 0.660228 | | no_news | | TRUE |
| 2022-07-06 00:00:00 | 257.24 | -0.00691 | -0.01255 | -3.25005 | -0.84373 | 0.400541 | | no_news | | TRUE |
| 2022-07-07 00:00:00 | 259.34 | 0.008164 | -0.01384 | -3.559 | -0.92787 | 0.355385 | | no_news | | TRUE |
| 2022-07-08 00:00:00 | 251.48 | -0.03031 | -0.03005 | -7.79333 | -2.12348 | 0.035821 | ** | no_news | | TRUE |
| 2022-07-11 00:00:00 | 245.59 | -0.02342 | -0.00761 | -1.91402 | -0.52783 | 0.598618 | | other | ['Press Release: The Estée Lauder Companies Elects a New Member to Its Board of Directors (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2022-07-12 00:00:00 | 244.3 | -0.00525 | 0.007281 | 1.788191 | 0.505424 | 0.614212 | | other | ['(SEC Filing, Form Type: 3)'] | TRUE |

4

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-07-13 00:00:00 | 245.44 | 0.004666 | 0.0104 | 2.54079 | 0.723389 | 0.470885 | | no_news | | TRUE |
| 2022-07-14 00:00:00 | 243.98 | -0.00595 | -0.00258 | -0.63331 | -0.18489 | 0.853637 | | other | ['Estée Lauder Stock Has Had an Ugly 2022. Why the Next 12 Months Could Be Beautiful. -- Barrons.com (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-07-15 00:00:00 | 245.54 | 0.006394 | -0.02169 | -5.29132 | -1.55744 | 0.122066 | | no_news | | TRUE |
| 2022-07-18 00:00:00 | 245.77 | 0.000937 | 0.011222 | 2.755533 | 0.799154 | 0.425821 | | other | ['"With Upside of 30%, Estée Lauder Stock Is Looking Beautiful -- Barron's (Dow Jones Institutional News - Factiva)"<br>"With Upside of 30%, Estée Lauder Stock Is Looking Beautiful — Shares of the cosmetics giant have dropped 34% in 2022, but with Chin... (Barron's - Factiva)"<br>"Buy Estée Lauder Stock. Shares Could Climb 31%. (Barron's Online - Factiva)"] | TRUE |
| 2022-07-19 00:00:00 | 255.4 | 0.039183 | 0.000182 | 0.044647 | 0.012951 | 0.989689 | | no_news | | TRUE |
| 2022-07-20 00:00:00 | 257.8 | 0.009397 | -0.00047 | -0.11994 | -0.03359 | 0.973261 | | no_news | | TRUE |
| 2022-07-21 00:00:00 | 262.57 | 0.018503 | 0.004056 | 1.045521 | 0.290838 | 0.77169 | | other | ['Estee Lauder is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)'<br>'(SEC Filing, Form Type: CORRESP)'] | TRUE |
| 2022-07-22 00:00:00 | 260.1 | -0.00941 | 0.003479 | 0.913541 | 0.249932 | 0.803078 | | other | ['(SEC Filing, Form Type: 8-K)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-07-25 00:00:00 | 258.69 | -0.00542 | -0.00791 | -2.05678 | -0.56822 | 0.570974 | | other | ['Estee Lauder Companies Inc Cl, Inst Holders, 2Q 2022 (EL) (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-07-26 00:00:00 | 251.82 | -0.02656 | -0.0113 | -2.92244 | -0.82353 | 0.411883 | | other | ['(SEC Filing, Form Type: UPLOAD)'] | TRUE |
| 2022-07-27 00:00:00 | 263.42 | 0.046065 | 0.008251 | 2.077729 | 0.603081 | 0.547622 | | no_news | | TRUE |
| 2022-07-28 00:00:00 | 271.29 | 0.029876 | 0.013244 | 3.488774 | 0.966655 | 0.335711 | | no_news | | TRUE |
| 2022-07-29 00:00:00 | 273.1 | 0.006672 | -0.01566 | -4.24784 | -1.13841 | 0.257275 | | no_news | | TRUE |
| 2022-08-01 00:00:00 | 273.51 | 0.001501 | 0.005729 | 1.564606 | 0.41432 | 0.679398 | | other | ['*Estée Lauder in Talks to Buy Luxury Brand Tom Ford, Sources Say -- WSJ (Dow Jones Institutional News - Factiva)'<br>"Estée Lauder in Talks to Buy Luxury Brand Tom Ford; Potential $3 billion or more deal would be cosmetics giant's largest-ever acquisition (The Wall Street Journal Online - Factiva)"<br>'Estée Lauder in Talks to Buy Luxury Brand Tom Ford (Dow Jones Institutional News - Factiva)'<br>'Estée Lauder In Talks To Buy Tom Ford In A Deal That Could Be Valued At More Than $3 Billion--WSJ -- MarketWatch (Dow Jones Institutional News - Factiva)'<br>"Estee Lauder Declines to Comment on Report It's in Talks to Buy Tom Ford -- Barrons.com (Dow Jones Institutional News - Factiva)"<br>"Estee Lauder Declines to Comment on Report It's in Talks to Buy Tom Ford (Barron's Online - Factiva)"<br>'News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-08-02 00:00:00 | 268.39 | -0.01872 | -0.01024 | -2.79994 | -0.75025 | 0.454609 | | other | ['Estée Lauder In Talks To Buy Tom Ford (The Wall Street Journal - Factiva)'<br>'Estée Lauder In Talks To Buy Tom Ford -- WSJ (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-08-03 00:00:00 | 269.56 | 0.004359 | -0.01802 | -4.83608 | -1.31945 | 0.189593 | | other | ['Plastic waste is such a big issue, Estée Lauder is looking to space for help; The Center for the Advancement of Science in Space has award:... (MarketWatch - Factiva)'] | TRUE |
| 2022-08-04 00:00:00 | 273.31 | 0.013912 | 0.014328 | 3.862277 | 1.043562 | 0.298655 | | no_news | | TRUE |
| 2022-08-05 00:00:00 | 270.74 | -0.0094 | -0.00775 | -2.11682 | -0.5621 | 0.575122 | | no_news | | TRUE |
| 2022-08-08 00:00:00 | 270.16 | -0.00214 | -0.00088 | -0.23702 | -0.06362 | 0.949382 | | no_news | | TRUE |
| 2022-08-09 00:00:00 | 265.63 | -0.01677 | -0.01145 | -3.09405 | -0.84061 | 0.402283 | | other | ['Press Release: The Estée Lauder Companies to Webcast Discussion of Fiscal 2022 Fourth Quarter and Full Year Results on August 18, 2022 (Dow Jones Institutional News - Factiva)'<br>'Estee Lauder Is Maintained at Hold by Deutsche Bank (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-08-10 00:00:00 | 272.5 | 0.025863 | -0.00416 | -1.10491 | -0.30598 | 0.760161 | | no_news | | TRUE |
| 2022-08-11 00:00:00 | 270.36 | -0.00785 | -0.00738 | -2.01236 | -0.54436 | 0.587227 | | no_news | | TRUE |
| 2022-08-12 00:00:00 | 275.38 | 0.018568 | -0.00586 | -1.58485 | -0.43161 | 0.666817 | | no_news | | TRUE |
| 2022-08-15 00:00:00 | 276.37 | 0.003595 | -0.00162 | -0.44486 | -0.11956 | 0.905038 | | no_news | | TRUE |
| 2022-08-16 00:00:00 | 276.11 | -0.00094 | -0.00299 | -0.82557 | -0.22124 | 0.825289 | | no_news | | TRUE |
| 2022-08-17 00:00:00 | 276.52 | 0.001485 | 0.011449 | 3.161084 | 0.849876 | 0.39713 | | no_news | | TRUE |
| 2022-08-18 00:00:00 | 281.62 | 0.018444 | 0.015141 | 4.186672 | 1.122859 | 0.263796 | | news | ['Press Release: The Estée Lauder Companies Inc . Declares Quarterly Dividend of $.60 Per Share (Dow Jones Institutional News - Factiva)'<br>'Press Release: The Estée Lauder Companies Reports Excellent Fiscal 2022 Results (Dow Jones Institutional News - Factiva)'<br>'Estee Lauder Stock Drops as Earnings Outlook Disappoints -- Barrons.com (Dow Jones Institutional News - Factiva)'<br>'Estée Lauder 4Q Profit, Revenue Fall on Macroeconomic Challenges (Dow Jones Institutional News - Factiva)'<br>'Estee Lauder Forecasts FY23 Growth (Dow Jones Institutional News - Factiva)'<br>'Estee Lauder Shares Fall Premarket On Weak Q1 Guidance -- MarketWatch (Dow Jones Institutional News - Factiva)'<br>"Estee Lauder's Outlook Disappoints. The Stock Drops. (Dow Jones Institutional News - Factiva)"<br>"Estee Lauder's Earnings Outlook Disappoints (Barron's Online - Factiva)"<br>'(SEC Filing, Form Type: 8-K)'] | TRUE |

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-08-19 00:00:00 | 273.28 | -0.02961 | -0.01151 | -3.24276 | -0.85395 | 0.394875 | | other | ['Estee Lauder Is Maintained at Outperform by RBC Capital (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Wells Fargo Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Credit Suisse (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Hold by Deutsche Bank (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Neutral by UBS (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-08-22 00:00:00 | 265.27 | -0.02931 | 0.000571 | 0.156003 | 0.042462 | 0.966202 | | no_news | | TRUE |
| 2022-08-23 00:00:00 | 265.56 | 0.001093 | 0.003538 | 0.938472 | 0.263205 | 0.792856 | | other | ['Estee Lauder Is Maintained at Buy by DA Davidson (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-08-24 00:00:00 | 265.43 | -0.00049 | -0.00488 | -1.29642 | -0.36426 | 0.71682 | | other | ['(SEC Filing, Form Type: 10-K)'] | TRUE |
| 2022-08-25 00:00:00 | 277.32 | 0.044795 | 0.024086 | 6.393248 | 1.805364 | 0.073589 | * | no_news | | TRUE |
| 2022-08-26 00:00:00 | 261.88 | -0.05568 | -0.00944 | -2.61767 | -0.69853 | 0.486234 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-08-29 00:00:00 | 259.84 | -0.00779 | 0.001334 | 0.349427 | 0.098767 | 0.921492 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-08-30 00:00:00 | 257.11 | -0.01051 | 0.003965 | 1.030167 | 0.29426 | 0.769081 | | no_news | | TRUE |
| 2022-08-31 00:00:00 | 254.38 | -0.01062 | -0.00102 | -0.26255 | -0.07815 | 0.937839 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-09-01 00:00:00 | 251.18 | -0.01258 | -0.01718 | -4.36962 | -1.34367 | 0.181656 | | no_news | | TRUE |
| 2022-09-02 00:00:00 | 248.32 | -0.01139 | 0.002296 | 0.57667 | 0.178525 | 0.858619 | | no_news | | TRUE |
| 2022-09-06 00:00:00 | 246.15 | -0.00874 | -0.00417 | -1.0346 | -0.32492 | 0.745824 | | no_news | | TRUE |
| 2022-09-07 00:00:00 | 247.99 | 0.007475 | -0.01819 | -4.47747 | -1.42808 | 0.155932 | | no_news | | TRUE |
| 2022-09-08 00:00:00 | 247.94 | -0.0002 | -0.01067 | -2.64701 | -0.87227 | 0.38485 | | other | ['"Press Release: Unilever , Reckitt, Estée Lauder , Nestlé , BASF , and Evonik to Speak at Veeva 's Virtual Summit for Consumer Goods and Chemical Industries (Dow Jones Institutional News - Factiva)"' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-09-09 00:00:00 | 252.9 | 0.020005 | -0.00171 | -0.42363 | -0.13925 | 0.889489 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-09-12 00:00:00 | 255.42 | 0.009964 | -0.00521 | -1.31772 | -0.42717 | 0.670042 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-09-13 00:00:00 | 245.26 | -0.03978 | 0.017587 | 4.492166 | 1.446671 | 0.150663 | | no_news | | TRUE |
| 2022-09-14 00:00:00 | 246.14 | 0.003588 | -0.0021 | -0.51535 | -0.17143 | 0.864178 | | no_news | | TRUE |
| 2022-09-15 00:00:00 | 244.78 | -0.00553 | 0.008309 | 2.045284 | 0.680123 | 0.49777 | | other | ['*The Estée Lauder Companies Announces Organizational Evolution of Its Brand Portfolio Leadership (Dow Jones Institutional News - Factiva)' 'Estée Lauder Changes Brand Structure (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-09-16 00:00:00 | 239.38 | -0.02206 | -0.01319 | -3.2288 | -1.08267 | 0.281183 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-09-19 00:00:00 | 241.66 | 0.009525 | -0.00041 | -0.09782 | -0.03359 | 0.973262 | | no_news | | TRUE |
| 2022-09-20 00:00:00 | 239.5 | -0.00894 | 0.004932 | 1.191855 | 0.406198 | 0.685339 | | no_news | | TRUE |
| 2022-09-21 00:00:00 | 237.86 | -0.00685 | 0.014924 | 3.5744 | 1.235345 | 0.219177 | | other | ['Estee Lauder Raised to Buy From Neutral by Goldman Sachs (Dow Jones Institutional News - Factiva)' 'Estee Lauder Arguably Stronger Post-Pandemic — Market Talk (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-09-22 00:00:00 | 234.91 | -0.0124 | -0.00254 | -0.60356 | -0.20871 | 0.835039 | | other | ['Estee Lauder Has Tumbled. Why That Could Change. — Barrons.com (Dow Jones Institutional News - Factiva)' "Estee Lauder Has Tumbled. Why That Could Change. (Barron's Online - Factiva)"] | TRUE |
| 2022-09-23 00:00:00 | 229.02 | -0.02507 | -0.00418 | -0.9808 | -0.34416 | 0.731342 | | other | ['*Estee Lauder Names Justin Boxford Global Brand President, Estee Lauder >EL (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-09-26 00:00:00 | 232.46 | 0.015021 | 0.027475 | 6.292373 | 2.27482 | 0.02473B | ** | other | ['Press Release: The Estée Lauder Companies and BALMAIN are Partnering to Launch BALMAIN BEAUTY (Dow Jones Institutional News - Factiva)' 'Press Release: Guillaume Jesel Promoted to President, Global Brands, TOM FORD BEAUTY, BALMAIN BEAUTY and Luxury Business Development (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-09-27 00:00:00 | 226.08 | -0.02745 | -0.02668 | -6.20293 | -2.16449 | 0.032458 | ** | no_news | | TRUE |
| 2022-09-28 00:00:00 | 228.14 | 0.009112 | -0.01792 | -4.05116 | -1.42641 | 0.156413 | | no_news | | TRUE |
| 2022-09-29 00:00:00 | 219.35 | -0.03853 | -0.01234 | -2.81424 | -0.9741 | 0.332015 | | other | ['(SEC Filing, Form Type: DEFA14A)' '(SEC Filing, Form Type: DEF 14A)'] | TRUE |
| 2022-09-30 00:00:00 | 215.9 | -0.01573 | 0.003037 | 0.666155 | 0.239142 | 0.811414 | | no_news | | TRUE |
| 2022-10-03 00:00:00 | 219.09 | 0.014775 | -0.02014 | -4.34864 | -1.60079 | 0.112121 | | other | ['Estee Lauder Is Maintained at Overweight by Wells Fargo Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-10-04 00:00:00 | 227.26 | 0.037291 | -0.00254 | -0.55731 | -0.20007 | 0.841771 | | other | ['Estee Lauder Is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-10-05 00:00:00 | 226.24 | -0.00449 | -0.00268 | -0.60968 | -0.21097 | 0.833277 | | no_news | | TRUE |
| 2022-10-06 00:00:00 | 229.1 | 0.012641 | 0.025293 | 5.722198 | 1.989367 | 0.048994 | ** | no_news | | TRUE |
| 2022-10-07 00:00:00 | 219.77 | -0.04072 | -0.00652 | -1.49297 | -0.50456 | 0.614816 | | no_news | | TRUE |
| 2022-10-10 00:00:00 | 216.9 | -0.01306 | -0.00491 | -1.0796 | -0.37995 | 0.704669 | | no_news | | TRUE |
| 2022-10-11 00:00:00 | 214.05 | -0.01314 | -0.00627 | -1.35944 | -0.48467 | 0.628815 | | no_news | | TRUE |
| 2022-10-12 00:00:00 | 215.1 | 0.004905 | 0.007992 | 1.710629 | 0.617403 | 0.538168 | | other | ['Press Release: GLOBAL SUPPLY CHAIN EVENT FEATURING LEADERS FROM PROLOGIS, FLEXPORT, HP , ESTEE LAUDER , UP.PARTNERS AND MORE (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-10-13 00:00:00 | 213.26 | -0.00855 | -0.04226 | -9.08936 | -3.28678 | 0.001338 | *** | other | ['Estee Lauder Is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)' 'Estee Lauder on Track for Lowest Close Since September 2020 — Data Talk (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-10-14 00:00:00 | 209.31 | -0.01852 | 0.010029 | 2.138684 | 0.750854 | 0.454248 | | no_news | | TRUE |

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-10-17 00:00:00 | 212.98 | 0.017534 | -0.01581 | -3.20395 | -1.14405 | 0.254939 | | no_news | | TRUE |
| 2022-10-18 00:00:00 | 215.24 | 0.010611 | -0.00335 | -0.71423 | -0.24939 | 0.803495 | | no_news | | TRUE |
| 2022-10-19 00:00:00 | 207.29 | -0.03694 | -0.02905 | -6.25311 | -2.16386 | 0.032508 | ** | other | ['Estee Lauder Is Maintained at Strong Buy by Raymond James (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-10-20 00:00:00 | 200.95 | -0.03059 | -0.02136 | -4.4282 | -1.5699 | 0.119139 | | no_news | | TRUE |
| 2022-10-21 00:00:00 | 201.8 | 0.00423 | -0.02403 | -4.82937 | -1.7594 | 0.081123 | * | other | ['Estee Lauder Is Maintained at Outperform by Credit Suisse (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Hold by Deutsche Bank (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by Jefferies (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-10-24 00:00:00 | 196.79 | -0.02483 | -0.03797 | -7.66267 | -2.7704 | 0.006514 | *** | other | ['Press Release: The Estée Lauder Companies to Webcast Discussion of Fiscal 2023 First Quarter Results on November 2, 2022 (Dow Jones Institutional News - Factiva)' 'Estee Lauder Companies Inc Cl, Inst Holders, 3Q 2022 (EL) (Dow Jones Institutional News - Factiva)' "Starbucks and Estée Lauder Are Latest Stocks Hurt by Chinese Exposure (Barron's Online - Factiva)" 'Starbucks and Estée Lauder Are Latest Stocks Hurt by Chinese Exposure -- Barrons.com (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-10-25 00:00:00 | 205.12 | 0.042329 | 0.024535 | 4.82825 | 1.741532 | 0.084219 | * | no_news | | TRUE |
| 2022-10-26 00:00:00 | 206 | 0.00429 | 0.014745 | 3.024568 | 1.042388 | 0.299381 | | no_news | | TRUE |
| 2022-10-27 00:00:00 | 204.43 | -0.00762 | 0.000475 | 0.097903 | 0.033578 | 0.973271 | | no_news | | TRUE |
| 2022-10-28 00:00:00 | 206.44 | 0.009832 | -0.0173 | -3.53689 | -1.23079 | 0.220871 | | no_news | | TRUE |
| 2022-10-31 00:00:00 | 200.49 | -0.02882 | -0.01979 | -4.08598 | -1.39935 | 0.164355 | | other | ["Big Pension Sells Apple, Block, and Estée Lauder Stock. Here's What It Bought. (Barron's Online - Factiva)"] | TRUE |
| 2022-11-01 00:00:00 | 206.76 | 0.031273 | 0.036816 | 7.381285 | 2.588735 | 0.010854 | ** | no_news | | TRUE |
| 2022-11-02 00:00:00 | 189.96 | -0.08125 | -0.05219 | -10.7908 | -3.59894 | 0.00047 | *** | news | ['*The Estée Lauder Companies Inc . Increases Quarterly Dividend 10% To $.66 Per Share >EL (Dow Jones Institutional News - Factiva)' 'Estee Lauder Raises Quarterly Dividend by 10% >EL (Dow Jones Institutional News - Factiva)' '*Estee Lauder Sees 2Q Adj EPS $1.19-Adj EPS $1.29 >EL (Dow Jones Institutional News - Factiva)' 'Estee Lauder Stock Tumbles More Than 11% After Profit Beat Expectations, But Outlook Was Well Below -- MarketWatch (Dow Jones Institutional News - Factiva)' 'Estée Lauder Stock Plummets After Outlook Cut -- Barrons.com (Dow Jones Institutional News - Factiva)' 'Estée Lauder Stock Plummets After Outlook Cut (Dow Jones Institutional News - Factiva)' 'Estee Lauder Says Strong Dollar Expected to Hurt Sales -- Currency Comment (Dow Jones Institutional News - Factiva)' "Estée Lauder Sales Fall as Covid Disruptions in China and Retail Pullback Roll Business; Company's finance ch... (The Wall Street Journal Online - Factiva)" 'Estée Lauder Sales Fall as Covid Disruptions in China and Retail Pullback Roll Business -- WSJ (Dow Jones Institutional News - Factiva)' 'Estée Lauder Sales Fall as Covid Disruptions in China Roll Business (Dow Jones Institutional News - Factiva)' 'Estee Lauder Down Nearly 8%, on Pace for Largest Percent Decrease Since March 2020 -- Data Talk (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 10-Q)' '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2022-11-03 00:00:00 | 193.78 | 0.020109 | 0.032929 | 6.255143 | 2.270719 | 0.024993 | ** | other | ["Estée Lauder Cuts Its Outlook. Why Analysts Are Still Bullish. (Barron's Online - Factiva)" 'Estee Lauder Is Maintained at Outperform by Telsey Advisory Group (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Strong Buy by Raymond James (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Credit Suisse (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by DA Davidson (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by RBC Capital (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)' '*Gucci Owner Kering in Advanced Talks to Acquire Tom Ford, Sources Say -- WSJ (Dow Jones Institutional News - Factiva)' 'Gucci Owner Kering in Advanced Talks to Acquire Tom Ford; French company has been competing for closely held Tom Ford with rivals including Estée Lauder (The Wall Street Journal Online - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |

7

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-11-04 00:00:00 | 210.53 | 0.086438 | 0.071614 | 13.87736 | 4.868972 | 3.54E-06 | *** | other | ['Kering Is Front-Runner to Acquire Tom Ford (The Wall Street Journal - Factiva)'<br>'Kering Is Front-Runner to Acquire Tom Ford -- WSJ (Dow Jones Institutional News - Factiva)'<br>'Estee Lauder Up Nearly 10%, on Pace for Largest Percent Increase Since August 2019 -- Data Talk (Dow Jones Institutional News - Factiva)'<br>'(SEC Filing, Form Type: DEFR14A)'] | TRUE |
| 2022-11-07 00:00:00 | 206.01 | -0.02147 | -0.03229 | -6.79812 | -2.00652 | 0.047096 | ** | other | ['Estee Lauder Cut to Hold From Buy by Berenberg (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-11-08 00:00:00 | 207.89 | 0.009126 | 0.002828 | 0.582546 | 0.173292 | 0.862721 | | other | ['Estee Lauder Is Maintained at Overweight by Wells Fargo Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-11-09 00:00:00 | 204.81 | -0.01482 | 0.009439 | 1.96237 | 0.580507 | 0.56269 | | no_news | | TRUE |
| 2022-11-10 00:00:00 | 218.89 | 0.068747 | 0.004347 | 0.890355 | 0.26706 | 0.789893 | | no_news | | TRUE |
| 2022-11-11 00:00:00 | 228.22 | 0.042624 | 0.030587 | 6.695259 | 1.88601 | 0.061773 | * | no_news | | TRUE |
| 2022-11-14 00:00:00 | 220.67 | -0.03308 | -0.02328 | -5.31194 | -1.43509 | 0.153929 | | other | ['Press Release: The Estée Lauder Companies 2022 Annual Meeting of Stockholders to Be Held on November 18, 2022 (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-11-15 00:00:00 | 226.98 | 0.028595 | 0.019412 | 4.283569 | 1.187887 | 0.237284 | | other | ['Estée Lauder Nears Deal to Buy Tom Ford -- WSJ (Dow Jones Institutional News - Factiva)'<br>'Estée Lauder Nears Deal to Buy Tom Ford (Dow Jones Institutional News - Factiva)'<br>'Estée Lauder Nears Deal to Buy Tom Ford -- Update (Dow Jones Institutional News - Factiva)'<br>'Estée Lauder Nears Deal to Buy Tom Ford, Edging Out Kering; New York cosmetics giant will pay roughly $2.8 billion for Tom Ford (The Wall Street Journal Online - Factiva)'<br>'Estée Lauder closes in on $2.8 billion deal to buy Tom Ford (MarketWatch - Factiva)'<br>'Estee Lauder Nears Deal For Tom Ford (The Wall Street Journal - Factiva)'<br>'Estée Lauder Nears Deal For Tom Ford -- WSJ (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-11-16 00:00:00 | 222.91 | -0.01793 | -0.00755 | -1.71432 | -0.46344 | 0.643912 | | other | ['*Estée Lauder to Acquire Tom Ford For Roughly $2.8 Billion, Executives Say -- WSJ (Dow Jones Institutional News - Factiva)'<br>'Estée Lauder to Buy Tom Ford in $2.8 Billion Deal; U.S. cosmetics company, prevailing over big luxury names in... (The Wall Street Journal Online - Factiva)'<br>'*The Estée Lauder Companies To Acquire The TOM FORD Brand >EL (Dow Jones Institutional News - Factiva)'<br>'Press Release: Ermenegildo Zegna Group to Enter a Long-Term License for Tom Ford Fashion With the Estée Lauder Companies (Dow Jones Institutional News - Factiva)'<br>'Estée Lauder prevails in auction to buy Tom Ford in deal worth $2.8 billion (MarketWatch - Factiva)'<br>'*S&PGR Places Estee Lauder Rtgs On CW Neg On Acqstn Of Tom Ford (Dow Jones Institutional News - Factiva)'<br>'Business News: Este Lauder To Acquire Tom Ford (The Wall Street Journal - Factiva)'<br>'Estée Lauder To Acquire Tom Ford -- WSJ (Dow Jones Institutional News - Factiva)'<br>'Kering Takes a Sensible Approach to Tom Ford -- Market Talk (Dow Jones Institutional News - Factiva)'<br>'Estee Lauder Is Maintained at Overweight by Wells Fargo Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)'<br>'Estee Lauder Is Maintained at Neutral by B of A Securities (Dow Jones Institutional News - Factiva)'<br>"Moody's Affirms Estee Lauder At A1/P-1 On Tom Ford Acquisition; Outlook Stable (Dow Jones Institutional News - Factiva)"<br>'(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2022-11-17 00:00:00 | 228.16 | 0.023552 | 0.027106 | 6.042144 | 1.663483 | 0.098892 | * | other | ['Estee Lauder Initiated at Hold by Canaccord Genuity (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-11-18 00:00:00 | 233.46 | 0.023229 | 0.017676 | 4.032871 | 1.074572 | 0.284777 | | other | ['Press Release: The Estée Lauder Companies Holds Annual Meeting of Stockholders (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-11-21 00:00:00 | 218.92 | -0.06228 | -0.0577 | -13.4699 | -3.49828 | 0.000563 | *** | no_news | | TRUE |
| 2022-11-22 00:00:00 | 222.29 | 0.015394 | -0.0007 | -0.15354 | -0.0408 | 0.967529 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-11-23 00:00:00 | 222.71 | 0.001889 | -0.00473 | -1.05219 | -0.27662 | 0.782559 | | other | ['(SEC Filing, Form Type: 3)' '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2022-11-25 00:00:00 | 220.01 | -0.01212 | -0.01141 | -2.54188 | -0.66759 | 0.505711 | | no_news | | TRUE |
| 2022-11-28 00:00:00 | 217.3 | -0.01232 | 0.006993 | 1.538461 | 0.415923 | 0.678229 | | no_news | | TRUE |
| 2022-11-29 00:00:00 | 214.94 | -0.01086 | -0.00886 | -1.92569 | -0.52948 | 0.597478 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-11-30 00:00:00 | 235.79 | 0.097004 | 0.062054 | 13.33791 | 3.706012 | 0.000323 | *** | other | ['Press Release: The Estée Lauder Companies to Participate in Fireside Chat at the Morgan Stanley Global Consumer & Retail Conference (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-12-01 00:00:00 | 231.96 | -0.01624 | -0.01532 | -3.61226 | -0.86847 | 0.386914 | | no_news | | TRUE |
| 2022-12-02 00:00:00 | 239.01 | 0.030393 | 0.033059 | 7.668266 | 1.868122 | 0.064247 | * | no_news | | TRUE |
| 2022-12-05 00:00:00 | 231.47 | -0.03155 | -0.00998 | -2.38586 | -0.55615 | 0.579172 | | no_news | | TRUE |

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-12-06 00:00:00 | 237.05 | 0.024107 | 0.041869 | 9.691314 | 2.329697 | 0.021537 | ** | other | ['Estee Lauder Raised to Buy From Hold by Deutsche Bank (Dow Jones Institutional News - Factiva)' "Estée Lauder Gets a Thumbs-Up Because China's Covid Policy Is Ending - Barrons.com (Dow Jones Institutional News - Factiva)" "Estée Lauder Gets a Thumbs-Up Because China's Covid Policy Is Ending (Barron's Online - Factiva)"] | TRUE |
| 2022-12-07 00:00:00 | 232.53 | -0.01907 | -0.01602 | -3.79726 | -0.87167 | 0.385172 | | no_news | | TRUE |
| 2022-12-08 00:00:00 | 242.62 | 0.043392 | 0.034405 | 8.000239 | 1.870416 | 0.063925 | * | no_news | | TRUE |
| 2022-12-09 00:00:00 | 240.41 | -0.00911 | -0.00086 | -0.20769 | -0.04591 | 0.963459 | | no_news | | TRUE |
| 2022-12-12 00:00:00 | 244.44 | 0.016763 | -0.00034 | -0.08276 | -0.01846 | 0.985302 | | no_news | | TRUE |
| 2022-12-13 00:00:00 | 248.16 | 0.015218 | 0.005555 | 1.357972 | 0.298942 | 0.765515 | | other | ['Estee Lauder is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-12-14 00:00:00 | 249.22 | 0.004271 | 0.01203 | 2.985244 | 0.647897 | 0.518321 | | no_news | | TRUE |
| 2022-12-15 00:00:00 | 240.6 | -0.03459 | -0.00515 | -1.28286 | -0.27688 | 0.782362 | | other | ['Estee Lauder Initiated at Sell by Redburn Partners (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-12-16 00:00:00 | 240.94 | 0.001413 | 0.015019 | 3.613683 | 0.819884 | 0.413949 | | other | ['*S&P Takes Estee Lauder Cos. Inc. (The) Off Watch; Outlk Stable (Dow Jones Institutional News - Factiva)' '*S&PGR Affirms Estee Lauder Cos. Rtgs, Off CW Neg, Outlk Stable (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2022-12-19 00:00:00 | 236.24 | -0.01951 | -0.00733 | -1.76589 | -0.39941 | 0.690318 | | other | ['Estee Lauder is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2022-12-20 00:00:00 | 237.64 | 0.005926 | 0.004375 | 1.033525 | 0.239913 | 0.810817 | | no_news | | TRUE |
| 2022-12-21 00:00:00 | 243.87 | 0.026216 | 0.008652 | 2.056002 | 0.47436 | 0.636127 | | no_news | | TRUE |
| 2022-12-22 00:00:00 | 242.22 | -0.00677 | 0.01186 | 2.89229 | 0.649653 | 0.51719 | | no_news | | TRUE |
| 2022-12-23 00:00:00 | 241.02 | -0.00495 | -0.01139 | -2.75995 | -0.6231 | 0.534434 | | no_news | | TRUE |
| 2022-12-27 00:00:00 | 248.29 | 0.030163 | 0.036542 | 8.807458 | 1.995235 | 0.048341 | ** | no_news | | TRUE |
| 2022-12-28 00:00:00 | 246.19 | -0.00846 | 0.004156 | 1.03195 | 0.223332 | 0.823666 | | no_news | | TRUE |
| 2022-12-29 00:00:00 | 249.93 | 0.015192 | -0.00687 | -1.69183 | -0.36977 | 0.712222 | | no_news | | TRUE |
| 2022-12-30 00:00:00 | 248.11 | -0.00728 | -0.00544 | -1.3596 | -0.29302 | 0.770028 | | no_news | | TRUE |
| 2023-01-03 00:00:00 | 253.91 | 0.023377 | 0.027213 | 6.751732 | 1.481879 | 0.141061 | | other | ['Estee Lauder is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-01-04 00:00:00 | 261.91 | 0.031507 | 0.021472 | 5.451913 | 1.159935 | 0.248437 | | no_news | | TRUE |
| 2023-01-05 00:00:00 | 261.17 | -0.00283 | 0.008987 | 2.353886 | 0.482908 | 0.630064 | | no_news | | TRUE |
| 2023-01-06 00:00:00 | 263.81 | 0.010108 | -0.01393 | -3.63737 | -0.7484 | 0.455721 | | no_news | | TRUE |
| 2023-01-09 00:00:00 | 261.63 | -0.00826 | -0.01142 | -3.01304 | -0.61243 | 0.541442 | | other | ['Tom Ford Buys $51 Million Palm Beach Mansion After Selling Fashion Brand; The deal follows the sale of the Tom Ford fashion label to Estée Lauder Cos. (The Wall Street Journal Online - Factiva)' '*Tom Ford Is the Buyer of $51 Million Palm Beach Mansion — WSJ (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-01-10 00:00:00 | 262.45 | 0.003134 | -0.00776 | -2.0296 | -0.41715 | 0.677331 | | other | ['Estee Lauder is Maintained at Overweight by Barclays (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-01-11 00:00:00 | 263.61 | 0.00442 | -0.01335 | -3.50241 | -0.71769 | 0.47438 | | no_news | | TRUE |
| 2023-01-12 00:00:00 | 262.25 | -0.00516 | -0.01236 | -3.25924 | -0.66371 | 0.508185 | | no_news | | TRUE |
| 2023-01-13 00:00:00 | 267.22 | 0.018951 | 0.014102 | 3.698354 | 0.755656 | 0.451374 | | other | ['"MANSION — Private Properties: Fashion's Tom Ford Buys in Palm Beach After Sale of Label (The Wall Street Journal - Factiva)" "Fashion's Tom Ford Buys in Palm Beach After Sale of Label — WSJ (Dow Jones Institutional News - Factiva)" 'Estee Lauder is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-01-17 00:00:00 | 267.04 | -0.00067 | 0.001214 | 0.324455 | 0.064932 | 0.948339 | | other | ['Estee Lauder is Maintained at Outperform by Oppenheimer (Dow Jones Institutional News - Factiva)' 'Estee Lauder is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-01-18 00:00:00 | 263.25 | -0.01419 | -0.00103 | -0.27464 | -0.05501 | 0.956228 | | no_news | | TRUE |
| 2023-01-19 00:00:00 | 259.51 | -0.01421 | -0.00735 | -1.93609 | -0.39358 | 0.69461 | | no_news | | TRUE |
| 2023-01-20 00:00:00 | 267.56 | 0.03102 | 0.00776 | 2.013728 | 0.415933 | 0.678221 | | no_news | | TRUE |
| 2023-01-23 00:00:00 | 274.49 | 0.025901 | 0.010855 | 2.904487 | 0.582759 | 0.561177 | | no_news | | TRUE |
| 2023-01-24 00:00:00 | 277.16 | 0.009727 | 0.01083 | 2.972786 | 0.582684 | 0.561228 | | other | ['Estee Lauder Companies Inc Cl, Inst Holders, 4Q 2022 (EL) (Dow Jones Institutional News - Factiva)' 'Estee Lauder is Maintained at Buy by Stifel (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-01-25 00:00:00 | 273.94 | -0.01162 | -0.01146 | -3.17555 | -0.61706 | 0.538391 | | no_news | | TRUE |
| 2023-01-26 00:00:00 | 273.22 | -0.00263 | -0.01891 | -5.17989 | -1.01755 | 0.310993 | | other | ['Estee Lauder is Maintained at Strong Buy by Raymond James (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-01-27 00:00:00 | 270.79 | -0.00889 | -0.01349 | -3.68656 | -0.72447 | 0.470223 | | other | ['Estee Lauder is Maintained at Outperform by Telsey Advisory Group (Dow Jones Institutional News - Factiva)' 'Press Release: The Estée Lauder Companies to Webcast Discussion of Fiscal 2023 Second Quarter Results on February 2, 2023 (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-01-30 00:00:00 | 271.21 | 0.001551 | 0.017769 | 4.811745 | 0.954622 | 0.341737 | | no_news | | TRUE |
| 2023-01-31 00:00:00 | 277.08 | 0.021644 | 0.00466 | 1.263901 | 0.249876 | 0.803121 | | no_news | | TRUE |
| 2023-02-01 00:00:00 | 280.8 | 0.013426 | 0.000985 | 0.272605 | 0.052824 | 0.957963 | | other | ['(SEC Filing, Form Type: SC 13G/A)'] | TRUE |

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-02-02 00:00:00 | 268.41 | -0.04412 | -0.06506 | -18.2695 | -3.49076 | 0.00068 | *** | news | ['Press Release: The Estée Lauder Companies Inc. Declares Quarterly Dividend of $.66 Per Share (Dow Jones Institutional News - Factiva)' '*Estee Lauder Sees 3Q EPS 32c-EPS 43c >EL (Dow Jones Institutional News - Factiva)' 'Estee Lauder stock drops 5% after profit outlook disappoints, while quarterly results beat expectations (MarketWatch - Factiva)' 'Estee Lauder Stock Drops 5% After Profit Outlook Disappoints, While Quarterly Results Beat Expectations — MarketWatch (Dow Jones Institutional News - Factiva)' "Estée Lauder Sales Hit Again by China's Covid Lockdowns — WSJ (Dow Jones Institutional News - Factiva)" 'Estée Lauder Sales Hit Again by China's Covid Lockdowns (Dow Jones Institutional News - Factiva)' 'Estée Lauder Stock Slips on China Problems and Disappointing Outlook - Barrons.com (Dow Jones Institutional News - Factiva)' "Estée Lauder Stock Slips on China Problems and Disappointing Outlook (Barron's Online - Factiva)" 'Estee Lauder Says Dollar Hurt Results, FX to Remain Unfavorable — Currency Comment (Dow Jones Institutional News - Factiva)' "Estee Lauder's Skin-Care Cosmetics Drop on Covid Hit in China — Market Talk (Dow Jones Institutional News - Factiva)" "Estee Lauder Sales Hit Again by China's Covid Lockdowns — 2nd Update (Dow Jones Institutional News - Factiva)" "Estée Lauder Sales Hit Again by China's Covid Lockdowns; Skin-care declines overshadow performance in fragran... (The Wall Street Journal Online - Factiva)" '(SEC Filing, Form Type: 10-Q)' '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2023-02-03 00:00:00 | 269.54 | 0.00421 | 0.015156 | 4.067952 | 0.813146 | 0.417786 | | other | ['Estee Lauder Is Maintained at Buy by DA Davidson (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Telsey Advisory Group (Dow Jones Institutional News - Factiva)' 'Gucci-Parent Kering Taps Estée Lauder Executive for Beauty Push — WSJ (Dow Jones Institutional News - Factiva)' 'Gucci Parent Kering Taps Estée Lauder Executive for Beauty Push; Luxury goods giant wants brands including Bottega Veneta and Balenciaga to develop new product lines (The Wall Street Journal Online - Factiva)' 'Gucci-Parent Kering Taps Estee Lauder Executive for Beauty Push (Dow Jones Institutional News - Factiva)' 'News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-02-06 00:00:00 | 261.17 | -0.03105 | -0.02436 | -6.56704 | -1.30613 | 0.19407 | | other | ['EXCHANGE — Gucci Parent Taps Lauder Executive for Beauty Push (The Wall Street Journal - Factiva)' 'Gucci Parent Taps Lauder Executive for Beauty Push — WSJ (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Credit Suisse (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-02-07 00:00:00 | 261.01 | -0.00061 | -0.01888 | -4.92959 | -1.0047 | 0.317117 | | no_news | | TRUE |
| 2023-02-08 00:00:00 | 259.19 | -0.00697 | 0.00425 | 1.109408 | 0.225511 | 0.821975 | | no_news | | TRUE |
| 2023-02-09 00:00:00 | 252.51 | -0.02577 | -0.01631 | -4.22733 | -0.86519 | 0.388707 | | other | ['(SEC Filing, Form Type: SC 13G/A)'] | TRUE |
| 2023-02-10 00:00:00 | 250.24 | -0.00899 | -0.01078 | -2.72129 | -0.56989 | 0.569845 | | no_news | | TRUE |
| 2023-02-13 00:00:00 | 255.29 | 0.020181 | 0.007453 | 1.864948 | 0.393575 | 0.694611 | | other | ['Estee Lauder Is Maintained at Overweight by Piper Sandler (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: SC 13G/A)'] | TRUE |
| 2023-02-14 00:00:00 | 255.52 | 0.000901 | -0.00135 | -0.34527 | -0.07145 | 0.943161 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-02-15 00:00:00 | 254.65 | -0.0034 | -0.00725 | -1.85297 | -0.38411 | 0.701594 | | no_news | | TRUE |
| 2023-02-16 00:00:00 | 249.53 | -0.02011 | -0.00545 | -1.38849 | -0.28875 | 0.773285 | | no_news | | TRUE |
| 2023-02-17 00:00:00 | 252.88 | 0.013425 | 0.018292 | 4.56446 | 0.968411 | 0.334837 | | other | ['Estee Lauder Initiated at Buy by Citigroup (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-02-21 00:00:00 | 249.99 | -0.01143 | 0.011068 | 2.798868 | 0.58389 | 0.560418 | | no_news | | TRUE |
| 2023-02-22 00:00:00 | 249.25 | -0.00296 | -0.00216 | -0.54077 | -0.11503 | 0.908619 | | no_news | | TRUE |
| 2023-02-23 00:00:00 | 249.66 | 0.001645 | -0.00542 | -1.35132 | -0.28974 | 0.772531 | | no_news | | TRUE |
| 2023-02-24 00:00:00 | 242.72 | -0.0278 | -0.01743 | -4.35063 | -0.93098 | 0.35378 | | no_news | | TRUE |
| 2023-02-27 00:00:00 | 242.14 | -0.00239 | -0.00675 | -1.63764 | -0.35917 | 0.720113 | | no_news | | TRUE |
| 2023-02-28 00:00:00 | 243.05 | 0.003758 | 0.005851 | 1.416666 | 0.311428 | 0.75603 | | no_news | | TRUE |
| 2023-03-01 00:00:00 | 245.83 | 0.011438 | 0.0153 | 3.718556 | 0.816682 | 0.41577 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-03-02 00:00:00 | 248.84 | 0.012244 | 0.003692 | 0.907565 | 0.196523 | 0.844542 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-03-03 00:00:00 | 253.23 | 0.017642 | -0.00147 | -0.36564 | -0.07824 | 0.937773 | | no_news | | TRUE |
| 2023-03-06 00:00:00 | 251.69 | -0.00608 | -0.00788 | -1.99559 | -0.42044 | 0.674933 | | other | ['Estée Lauder Scion Asks $200 Million for Palm Beach Properties; Together, the parcels have roughly 360 feet of direct beach frontage (The Wall Street Journal Online - Factiva)' 'Estée Lauder Scion Asks $200 Million for Palm Beach Properties — WSJ (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-03-07 00:00:00 | 245.46 | -0.02475 | -0.00947 | -2.38289 | -0.50523 | 0.614351 | | no_news | | TRUE |
| 2023-03-08 00:00:00 | 248.48 | 0.012303 | 0.009602 | 2.356939 | 0.511892 | 0.609692 | | no_news | | TRUE |

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-03-09 00:00:00 | 243.48 | -0.02012 | -0.00116 | -0.28854 | -0.06184 | 0.950793 | | other | ['Press Release: The Estée Lauder Companies to Participate in the UBS Global Consumer and Retail Conference (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-03-10 00:00:00 | 236.2 | -0.0299 | -0.01491 | -3.63128 | -0.79459 | 0.428461 | | other | ['MANSION — Private Properties: William Lauder Lists Palm Beach Oceanfront (The Wall Street Journal - Factiva)'] | TRUE |
| 2023-03-13 00:00:00 | 234.96 | -0.00525 | -0.00428 | -1.01108 | -0.22747 | 0.820458 | | no_news | | TRUE |
| 2023-03-14 00:00:00 | 240.42 | 0.023238 | 0.003738 | 0.878348 | 0.198688 | 0.842852 | | no_news | | TRUE |
| 2023-03-15 00:00:00 | 236.8 | -0.01506 | -0.00785 | -1.88646 | -0.41806 | 0.67667 | | no_news | | TRUE |
| 2023-03-16 00:00:00 | 237.23 | 0.001816 | -0.01964 | -4.65008 | -1.04552 | 0.297938 | | other | ['Estee Lauder to Add New Brands in China to Gain Market Share, CEO Says — Market Talk (Dow Jones Institutional News - Factiva)' 'Travel Recovery Far From 2019 Metrics, Estee Lauder CEO Says -- Market Talk (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-03-17 00:00:00 | 234.56 | -0.01125 | 6.27E-06 | 0.001487 | 0.000332 | 0.999735 | | other | ['MANSION — Private Properties: William Lauder Buys Rush Limbaugh's Longtime Palm Beach Estate (The Wall Street Journal - Factiva)'] | TRUE |
| 2023-03-20 00:00:00 | 236.82 | 0.009635 | -0.00074 | -0.17333 | -0.03924 | 0.96877 | | other | ['Estee Lauder Is Maintained at Buy by Deutsche Bank (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-03-21 00:00:00 | 238.5 | 0.007094 | -0.00846 | -2.00387 | -0.44933 | 0.654021 | | no_news | | TRUE |
| 2023-03-22 00:00:00 | 237.3 | -0.00503 | 0.01222 | 2.914487 | 0.648775 | 0.517755 | | no_news | | TRUE |
| 2023-03-23 00:00:00 | 238.72 | 0.005984 | 0.001587 | 0.37671 | 0.084814 | 0.932554 | | other | ['Estee Lauder Is Maintained at Overweight by Piper Sandler (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-03-24 00:00:00 | 241.69 | 0.012441 | 0.007534 | 1.798609 | 0.406374 | 0.68521 | | no_news | | TRUE |
| 2023-03-27 00:00:00 | 241.87 | 0.000745 | -0.00156 | -0.37731 | -0.08434 | 0.932932 | | no_news | | TRUE |
| 2023-03-28 00:00:00 | 240.43 | -0.00595 | -0.00499 | -1.20802 | -0.2708 | 0.78702 | | no_news | | TRUE |
| 2023-03-29 00:00:00 | 244.63 | 0.017469 | 0.000169 | 0.040672 | 0.00917 | 0.992699 | | no_news | | TRUE |
| 2023-03-30 00:00:00 | 246.72 | 0.008544 | 0.000913 | 0.223451 | 0.049645 | 0.96049 | | no_news | | TRUE |
| 2023-03-31 00:00:00 | 246.46 | -0.00105 | -0.01828 | -4.50992 | -0.99352 | 0.322509 | | no_news | | TRUE |
| 2023-04-03 00:00:00 | 246.79 | 0.001339 | -0.00346 | -0.85278 | -0.18733 | 0.851727 | | no_news | | TRUE |
| 2023-04-04 00:00:00 | 244.56 | -0.00904 | -0.00353 | -0.87013 | -0.19196 | 0.848104 | | no_news | | TRUE |
| 2023-04-05 00:00:00 | 239.43 | -0.02098 | -0.01847 | -4.51642 | -1.00681 | 0.316102 | | no_news | | TRUE |
| 2023-04-06 00:00:00 | 241.26 | 0.007643 | 0.002493 | 0.596886 | 0.135377 | 0.892547 | | other | ['Estee Lauder Is Maintained at Neutral by UBS Is Maintained at Neutral by (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-04-10 00:00:00 | 240.56 | -0.0029 | -0.00509 | -1.22833 | -0.27655 | 0.78261 | | no_news | | TRUE |
| 2023-04-11 00:00:00 | 241.75 | 0.004947 | 0.004376 | 1.052745 | 0.237843 | 0.812419 | | no_news | | TRUE |
| 2023-04-12 00:00:00 | 247.05 | 0.021923 | 0.02515 | 6.079912 | 1.392684 | 0.166356 | | no_news | | TRUE |
| 2023-04-13 00:00:00 | 251.5 | 0.018013 | 0.001271 | 0.313883 | 0.069824 | 0.944453 | | no_news | | TRUE |
| 2023-04-14 00:00:00 | 254.01 | 0.00998 | 0.010301 | 2.590712 | 0.56775 | 0.571293 | | other | ['Estee Lauder Is Maintained at Overweight by Barclays Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-04-17 00:00:00 | 253.25 | -0.00299 | -0.00782 | -1.98603 | -0.43041 | 0.667687 | | other | ['How Jane Hertzmark Hudis Keeps Estée Lauder Fresh — WSJ (Dow Jones Institutional News - Factiva)' 'How Jane Hertzmark Hudis Keeps Estée Lauder Fresh; As an executive group president of the Estée Lauder Companies, she wakes around 4 a.m. t... (WSJ. The Magazine from The Wall Street Journal - Factiva)'] | TRUE |
| 2023-04-18 00:00:00 | 257.08 | 0.015123 | 0.012676 | 3.210179 | 0.705968 | 0.481611 | | no_news | | TRUE |
| 2023-04-19 00:00:00 | 256.63 | -0.00175 | -0.00386 | -0.99318 | -0.21655 | 0.828936 | | no_news | | TRUE |
| 2023-04-20 00:00:00 | 258.48 | 0.007209 | 0.012587 | 3.23009 | 0.711308 | 0.478309 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-04-21 00:00:00 | 256.23 | -0.0087 | -0.012 | -3.10108 | -0.69173 | 0.490475 | | no_news | | TRUE |
| 2023-04-24 00:00:00 | 253.6 | -0.01026 | -0.01335 | -3.41978 | -0.7727 | 0.441261 | | other | ['Estee Lauder Companies Inc Cl, Inst Holders, 1Q 2023 (EL) (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-04-25 00:00:00 | 247.05 | -0.02583 | -0.0083 | -2.10511 | -0.48037 | 0.631859 | | other | ['*Estee Lauder: Vice Chairman Sara Moss to Retire July 1 (Dow Jones Institutional News - Factiva)' 'Estée Lauder Vice Chairman Sara Moss to Retire (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-04-26 00:00:00 | 240.84 | -0.02514 | -0.02355 | -5.81735 | -1.36146 | 0.175984 | | other | ['Estee Lauder Is Maintained at Overweight by Piper Sandler Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-04-27 00:00:00 | 245.67 | 0.020055 | -0.0062 | -1.4933 | -0.35804 | 0.720956 | | other | ['Press Release: The Estée Lauder Companies to Webcast Discussion of Fiscal 2023 Third Quarter Results on May 3, 2023 (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-04-28 00:00:00 | 246.72 | 0.004274 | -0.00794 | -1.94944 | -0.46117 | 0.645535 | | other | ['*The Estée Lauder Companies Completes Acquisition Of The Tom Ford Brand >EL (Dow Jones Institutional News - Factiva)' 'Press Release: Ermenegildo Zegna Group Completes Acquisition of Tom Ford International and Enters Into a Long-Term License Agreement With The Estée Lauder Companies for TOM FORD FASHION (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-05-01 00:00:00 | 246.87 | 0.000608 | -0.00074 | -0.18165 | -0.04349 | 0.965389 | | other | ['Boeing, Estée Lauder, and 5 Other Stocks for a Very Confusing Market — Barrons.com (Dow Jones Institutional News - Factiva)' '*Estée Lauder Signs Acclaimed Model Imaan Hammam as New Global Brand Ambassador (Dow Jones Institutional News - Factiva)' 'Boeing, Estée Lauder, and 5 Other Stocks for a Very Confusing Market (Barron's Online - Factiva)'] | TRUE |
| 2023-05-02 00:00:00 | 245.22 | -0.00668 | 0.006303 | 1.556065 | 0.37791 | 0.706183 | | no_news | | TRUE |

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-05-03 00:00:00 | 202.7 | -0.1734 | -0.16838 | -40.7985 | -10.7835 | 3.04E-19 | *** | news | Dividend of $.66 Per Share (Dow Jones Institutional News - Factiva)' '"Estee Lauder 3Q Sales $3.75B >EL (Dow Jones Institutional News - Factiva)' 'Estee Lauder Stock Tumbles Toward 5-month Low After Profit Miss And Lowered Sales Outlook -- MarketWatch (Dow Jones Institutional News - Factiva)' 'S&P 500 Futures Climb In Premarket Trading; Estee Lauder, Amcor Lag (Dow Jones Institutional News - Factiva)' 'Estee Lauder Guides for Deeper Drop in FY Sales on Slower-Than-Expected Recovery in Asia (Dow Jones Institutional News - Factiva)' 'Estee Lauder Returned to Growth in China Despite Retail Travel Hit — Market Talk (Dow Jones Institutional News - Factiva)' 'Estee Lauder to Keep Investing in Beauty Despite Views for Lower Sales -- Market Talk (Dow Jones Institutional News - Factiva)' "Estée Lauder Stock Sinks on Guidance Cut as Asia's Retail Rebound Lags -- Barrons.com (Dow Jones Institutional News - Factiva)" "Estée Lauder Stock Sinks as Asia's Retail Rebound Lags (Dow Jones Institutional News - Factiva)" 'Estee Lauder Says Strong Dollar Hurt 3Q Sales — Currency Comment (Dow Jones Institutional News - Factiva)' 'Estee Lauder Down Nearly 21%, on Pace for Record Percent Decrease — Data Talk (Dow Jones Institutional News - Factiva)' 'Estée Lauder stock suffering record selloff after profit miss, slashed outlook; Skin care sales tumbled 20... (MarketWatch - Factiva)' "Estée Lauder Stock Sinks on Guidance Cut as Asia's Retail Rebound Lags (Barron's Online - Factiva)" "Estée Lauder Shares Plunge as Asian Travel Retail Faces 'Serious' Headwinds -- WSJ (Dow Jones Institutional News - Factiva)" | TRUE |
| 2023-05-04 00:00:00 | 201 | -0.00839 | -0.00127 | -0.25785 | -0.08245 | 0.934432 | | other | ["These Stocks Are Moving the Most Today: Eli Lilly, Ruth's Hospitality Group, Estee Lauder, AMD, and More (Barron's Online - Factiva)" 'Estée Lauder Shares Drop Most On Record — WSJ (Dow Jones Institutional News - Factiva)' "Estée Lauder Shares Drop Most On Record; Cosmetics company cuts outlook on 'serious' headwinds in Asian travel retail (The Wall Street Journal Online - Factiva)" 'Technology & Business: Estee Lauder Stock Logs A Record Decline (The Wall Street Journal - Factiva)' 'Stocks: Estée Lauder Stock Logs A Record Decline — WSJ (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Telsey Advisory Group Is Maintained at Outperform by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by Citigroup Is Maintained at Buy by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Oppenheimer Is Maintained at Outperform by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Wells Fargo Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Morgan Stanley Is Maintained at Overweight by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Hold by Canaccord Genuity Is Maintained at Hold by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Neutral by UBS Is Maintained at Neutral by (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by RBC Capital (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-05-05 00:00:00 | 203.54 | 0.012637 | -0.01104 | -2.21937 | -0.73069 | 0.46643 | | other | ['"S&P Sees Estee Lauder Cos. Inc. (The) Outlk Neg (Dow Jones Institutional News - Factiva)' '"S&PGR Revises Estee Lauder Otlk To Neg From Stable; Rtgs Afrmd (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-05-08 00:00:00 | 206.01 | 0.012135 | 0.010152 | 2.06631 | 0.670338 | 0.503964 | | other | ['Estee Lauder Stock Jumps After New York Post Report That Activist Nelson Peltz Is Looking To Push Out Long-time CEO Freda -- MarketWatch (Dow Jones Institutional News - Factiva)' "Estée Lauder's stock jumps after New York Post report that activist Nelson Peltz is looking to push out long-time CEO Freda (MarketWatch - Factiva)" 'Update: Estee Lauder Stock Jumps After New York Post Report That Activist Nelson Peltz Is Looking To Push Out Long-time CEO Freda -- MarketWatch (Dow Jones Institutional News - Factiva)' 'Estée Lauder Stock Rises Amid Report Nelson Peltz Is Exploring Activist Campaign -- Barrons.com (Dow Jones Institutional News - Factiva)' "Peltz Isn't Exploring Activist Campaign Against Estee Lauder: Report (Barron's Online - Factiva)"] | TRUE |

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-05-09 00:00:00 | 201.26 | -0.02306 | -0.01884 | -3.88165 | -1.24355 | 0.21615 | | other | ['Estee Lauder Is Maintained at Buy by DA Davidson (Dow Jones Institutional News - Factiva)' "'*S&PGR Rts Estee Lauder Cos.' Prpsd Senior Unsecured Notes 'A+' (Dow Jones Institutional News - Factiva)" "Moody's Assigns A1 Rating To Estee Lauder's Proposed Notes; Outlook Stable (Dow Jones Institutional News - Factiva)" '(SEC Filing, Form Type: 4)' '(SEC Filing, Form Type: 424B5)'] | TRUE |
| 2023-05-10 00:00:00 | 201.19 | -0.00035 | -0.00715 | | -1.4382 | -0.46857 | 0.640247 | | other | ['Press Release: The Estée Lauder Companies to Issue $2.0 Billion of Senior Notes (Dow Jones Institutional News - Factiva)' "Estée Lauder, L'Oréal Look to Local Investments to Grow Business in China — WSJ (Dow Jones Institutional News - Factiva)" "Estée Lauder, L'Oréal Look to Local Investments to Grow Business in China; Venture funds, research labs, new... (The Wall Street Journal Online - Factiva)" '(SEC Filing, Form Type: FWP)'] | TRUE |
| 2023-05-11 00:00:00 | 201.79 | 0.002982 | 0.004197 | 0.84447 | 0.279775 | 0.780144 | | other | ['"Estee Lauder, L'Oreal Target China With Local Investments (The Wall Street Journal - Factiva)" "Estée Lauder, L'Oréal Target China With Local Investments — WSJ (Dow Jones Institutional News - Factiva)" '(SEC Filing, Form Type: 144)' '(SEC Filing, Form Type: 424B2)'] | TRUE |
| 2023-05-12 00:00:00 | 199.15 | -0.01308 | -0.01218 | -2.45768 | -0.8202 | 0.413769 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-05-15 00:00:00 | 201.19 | 0.010244 | 0.005709 | 1.137017 | 0.385773 | 0.700366 | | other | ['(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2023-05-16 00:00:00 | 194.95 | -0.03102 | -0.02483 | -4.99547 | -1.67914 | 0.095793 | * | no_news | | TRUE |
| 2023-05-17 00:00:00 | 197.07 | 0.010875 | -0.0037 | -0.72187 | -0.25091 | 0.802323 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-05-18 00:00:00 | 199.85 | 0.014107 | 0.002348 | 0.462686 | 0.160014 | 0.873146 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-05-19 00:00:00 | 199.88 | 0.00015 | 0.000783 | 0.156383 | 0.057461 | 0.954276 | | no_news | | TRUE |
| 2023-05-22 00:00:00 | 197.97 | -0.00956 | -0.00812 | -1.62238 | -0.59604 | 0.552302 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-05-23 00:00:00 | 191.75 | -0.03142 | -0.01908 | -3.7768 | -1.40006 | 0.164142 | | no_news | | TRUE |
| 2023-05-24 00:00:00 | 189.89 | -0.0097 | -0.00123 | -0.23628 | -0.09003 | 0.928419 | | no_news | | TRUE |
| 2023-05-25 00:00:00 | 191.1 | 0.006372 | -0.00218 | -0.41332 | -0.15908 | 0.873877 | | other | ['Press Release: The Estée Lauder Companies to Participate in the Bernstein Annual Strategic Decisions Conference (Dow Jones Institutional News - Factiva)' "It Has Been an Ugly Year for Estée Lauder Stock. Better Times Are Coming. (Barron's Online - Factiva)"] | TRUE |
| 2023-05-26 00:00:00 | 194.44 | 0.017478 | 0.00194 | 0.370777 | 0.141911 | 0.887394 | | no_news | | TRUE |
| 2023-05-30 00:00:00 | 191.91 | -0.01301 | -0.01161 | -2.25722 | -0.93539 | 0.351513 | | other | ['"Review & Preview Follow-Up — A Return Visit to Earlier Stories: Estée Lauder Had an Ugly Year. Its Foundations Are Strong. -- Barron's (Dow Jones Institutional News - Factiva)" "Estée Lauder Had an Ugly Year. Its Foundations Are Strong. --- Beauty has not been in the eye of the stockholder. It's time to make up. (Barron's - Factiva)"] | TRUE |
| 2023-05-31 00:00:00 | 184.03 | -0.04106 | -0.036 | -6.90818 | -2.91392 | 0.004277 | *** | no_news | | TRUE |
| 2023-06-01 00:00:00 | 162.89 | -0.00619 | -0.01562 | -2.8743 | -1.25381 | 0.212409 | | other | ['Estee Lauder Is Maintained at Overweight by Barclays (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-06-02 00:00:00 | 188.29 | 0.029526 | 0.014339 | 2.622405 | 1.148696 | 0.253024 | | no_news | | TRUE |
| 2023-06-05 00:00:00 | 181.09 | -0.03824 | -0.03538 | -6.6521 | -2.94768 | 0.003866 | *** | other | ['Estée Lauder Stock Gets a Downgrade. Beauty Looks Less Attractive. -- Barrons.com (Dow Jones Institutional News - Factiva)' "Estée Lauder Stock Gets a Downgrade. Beauty Looks Less Attractive. (Barron's Online - Factiva)"] | TRUE |
| 2023-06-06 00:00:00 | 184.13 | 0.016787 | 0.016068 | 2.909781 | 1.302878 | 0.195175 | | no_news | | TRUE |
| 2023-06-07 00:00:00 | 181.26 | -0.01559 | -0.01064 | -1.9599 | -0.88954 | 0.375538 | | no_news | | TRUE |
| 2023-06-08 00:00:00 | 181.13 | -0.00072 | -0.00719 | -1.30236 | -0.59846 | 0.55069 | | no_news | | TRUE |
| 2023-06-09 00:00:00 | 176.53 | -0.0254 | -0.02548 | -4.61507 | -2.11931 | 0.036179 | ** | no_news | | TRUE |
| 2023-06-12 00:00:00 | 179.63 | 0.017561 | 0.009777 | 1.725916 | 0.800251 | 0.425187 | | no_news | | TRUE |
| 2023-06-13 00:00:00 | 184.67 | 0.028058 | 0.021769 | 3.910281 | 1.783764 | 0.077054 | * | no_news | | TRUE |
| 2023-06-14 00:00:00 | 192.16 | 0.040559 | 0.039924 | 7.372817 | 3.231892 | 0.001598 | *** | other | ['Estee Lauder Coverage Assumed by Berenberg at Buy vs Previous Rating of Hold (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-06-15 00:00:00 | 199.41 | 0.037729 | 0.024582 | 4.723623 | 1.917786 | 0.057576 | * | no_news | | TRUE |
| 2023-06-16 00:00:00 | 203.95 | 0.022767 | 0.026727 | 5.329657 | 2.0592 | 0.041694 | ** | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-06-20 00:00:00 | 197.55 | -0.03138 | -0.02478 | -5.05414 | -1.87733 | 0.062964 | * | no_news | | TRUE |
| 2023-06-21 00:00:00 | 194.75 | -0.01417 | -0.00967 | -1.91021 | -0.7237 | 0.470692 | | no_news | | TRUE |
| 2023-06-22 00:00:00 | 195.54 | 0.004056 | -9.3E-05 | -0.01819 | -0.00699 | 0.994438 | | no_news | | TRUE |
| 2023-06-23 00:00:00 | 191.94 | -0.01841 | -0.00869 | -1.69874 | -0.65199 | 0.515687 | | no_news | | TRUE |
| 2023-06-26 00:00:00 | 194.08 | 0.011149 | 0.016844 | 3.233047 | 1.298842 | 0.196552 | | no_news | | TRUE |
| 2023-06-27 00:00:00 | 196.47 | 0.012315 | 0.000763 | 0.148117 | 0.058518 | 0.953436 | | no_news | | TRUE |
| 2023-06-28 00:00:00 | 193.87 | -0.01323 | -0.01058 | -2.07814 | -0.81118 | 0.418911 | | no_news | | TRUE |
| 2023-06-29 00:00:00 | 192.53 | -0.00691 | -0.01009 | -1.95669 | -0.77201 | 0.441667 | | no_news | | TRUE |
| 2023-06-30 00:00:00 | 196.38 | 0.019997 | 0.006349 | 1.222279 | 0.495201 | 0.621387 | | no_news | | TRUE |
| 2023-07-03 00:00:00 | 198 | 0.008249 | 0.006648 | 1.305498 | 0.526221 | 0.599731 | | no_news | | TRUE |
| 2023-07-05 00:00:00 | 195.64 | -0.01192 | -0.00814 | -1.61095 | -0.6463 | 0.519349 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-07-06 00:00:00 | 194.02 | -0.00828 | 0.002758 | 0.539551 | 0.22139 | 0.825175 | | other | ['Press Release: The Estée Lauder Companies Shares New Preclinical and Clinical Findings at World Congress of Dermatology Spanning Emerging R... (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-07-07 00:00:00 | 192.46 | -0.00804 | 0.001567 | 0.304084 | 0.125801 | 0.900106 | | other | ['Estee Lauder Is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-07-10 00:00:00 | 193.2 | 0.003845 | 0.002617 | 0.503752 | 0.210104 | 0.833952 | | no_news | | TRUE |
| 2023-07-11 00:00:00 | 192.9 | -0.00155 | -0.00785 | -1.51589 | -0.63078 | 0.529413 | | no_news | | TRUE |
| 2023-07-12 00:00:00 | 191.03 | -0.00969 | -0.01702 | -3.28303 | -1.3667 | 0.174339 | | no_news | | TRUE |

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-07-13 00:00:00 | 193.26 | 0.011674 | 0.00306 | 0.584523 | 0.245266 | 0.80668 | | no_news | | TRUE |
| 2023-07-14 00:00:00 | 193.63 | 0.001915 | 0.003335 | 0.644428 | 0.267277 | 0.789727 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-07-17 00:00:00 | 192.65 | -0.00506 | -0.00604 | -1.17018 | -0.48592 | 0.627227 | | no_news | | TRUE |
| 2023-07-18 00:00:00 | 188.18 | -0.0232 | -0.02833 | -5.45754 | -2.2802 | 0.024407 | ** | other | ['Cardlytics Names Alexis DeSieno Finance Chief (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by Goldman Sachs (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-07-19 00:00:00 | 190.97 | 0.014826 | 0.01038 | 1.953245 | 0.820328 | 0.413697 | | other | ["Estee Lauder's Hainan Destocking Headwind to Persist Longer Than Expected — Market Talk (Dow Jones Institutional News - Factiva)" 'Press Release: The Estée Lauder Companies Inc. Provides Information on Cybersecurity Incident (Dow Jones Institutional News - Factiva)' 'Estee Lauder Latest Victim of Cyberattack — Market Talk (Dow Jones Institutional News - Factiva)' 'Estee Lauder was victim of cybersecurity hack that has disrupted part of its business operations (MarketWatch - Factiva)' 'Estee Lauder Was Victim Of Cybersecurity Hack That Has Disrupted Part Of Its Business Operations — MarketWatch (Dow Jones Institutional News - Factiva)' "Cyberattack Could Impact Estee Lauder's Production — Market Talk (Dow Jones Institutional News - Factiva)" '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2023-07-20 00:00:00 | 182.26 | -0.04561 | -0.04165 | -7.95343 | -3.30223 | 0.001273 | *** | other | ["Press Release: Estée Lauder and Manchester United Announce Exclusive Partnership as Club's First Ever Skincare Partner (Dow Jones Institutional News - Factiva)"] | TRUE |
| 2023-07-21 00:00:00 | 179.66 | -0.01427 | -0.01308 | -2.38376 | -0.99725 | 0.320702 | | other | ['Estee Lauder Is Maintained at Outperform by TD Cowen (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-07-24 00:00:00 | 177.04 | -0.01458 | -0.01761 | -3.16323 | -1.34019 | 0.182779 | | other | ['Estee Lauder Cut to Neutral From Overweight by Piper Sandler (Dow Jones Institutional News - Factiva)' "Estee Lauder's Performance in Hainan Drives Estimates Cuts — Market Talk (Dow Jones institutional News - Factiva)" 'Estee Lauder Is Maintained at Strong Buy by Raymond James (Dow Jones Institutional News - Factiva)' 'Estee Lauder Set to Not See Recovery in Asia until 2H — Market Talk (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-07-25 00:00:00 | 178.38 | 0.007569 | 0.007469 | 1.322225 | 0.56575 | 0.572647 | | no_news | | TRUE |
| 2023-07-26 00:00:00 | 178.07 | -0.00174 | 0.000197 | 0.035133 | 0.014925 | 0.988118 | | other | ["The Best Lipsticks, According to Buy Side Staffers; This 'holiday' is a happy excuse to upgrade with products that'll make you smile (Buy Side from WSJ - Factiva)"] | TRUE |
| 2023-07-27 00:00:00 | 173.45 | -0.02594 | -0.014 | -2.49268 | -1.06934 | 0.287119 | | other | ['Press Release: Jerrod Blandino and Jeremy Johnson launch Toy Box Brands, new consumer product house (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-07-28 00:00:00 | 180.44 | 0.0403 | 0.029496 | 5.116053 | 2.243965 | 0.026716 | ** | no_news | | TRUE |
| 2023-07-31 00:00:00 | 180 | -0.00244 | -7.5E-05 | -0.01345 | -0.00556 | 0.995577 | | no_news | | TRUE |
| 2023-08-01 00:00:00 | 175.03 | -0.02761 | -0.02014 | -3.62452 | -1.51601 | 0.132213 | | other | ['The Allure of Beauty Stocks Is Fading; Shares of Ulta Beauty, Sally Beauty, Estée Lauder have tumbled despite broader market rally (The Wall Street Journal Online - Factiva)' "Estée Lauder Stock Hit With Another Downgrade. Analysts Are Stepping Back Swiftly. (Barron's Online - Factiva)" 'Hot Research: Estée Lauder Stock Hit With Another Downgrade. Analysts Are Stepping Back Swiftly. — Barrons.com (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-08-02 00:00:00 | 172.5 | -0.01445 | 0.002833 | 0.495814 | 0.213639 | 0.8312 | | other | ['Estee Lauder Is Maintained at Buy by DA Davidson (Dow Jones Institutional News - Factiva)' "Estee Lauder's High Inventory Levels In China Drive Estimate Cuts — Market Talk (Dow Jones Institutional News - Factiva)" 'Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-08-03 00:00:00 | 171.84 | -0.00383 | 0.002439 | 0.42069 | 0.184404 | 0.854015 | | no_news | | TRUE |
| 2023-08-04 00:00:00 | 170.66 | -0.00687 | 0.005869 | 1.008542 | 0.445147 | 0.657036 | | no_news | | TRUE |
| 2023-08-07 00:00:00 | 170.15 | -0.00299 | -0.01383 | -2.3599 | -1.05179 | 0.295063 | | no_news | | TRUE |
| 2023-08-08 00:00:00 | 168.14 | -0.01181 | -0.00199 | -0.33892 | -0.15136 | 0.879953 | | other | ['Estee Lauder Is Maintained at Buy by Deutsche Bank (Dow Jones Institutional News - Factiva)' 'Estee Lauder on Track for Lowest Close Since May 2020 — Data Talk (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-08-09 00:00:00 | 166.19 | -0.0116 | -0.00162 | -0.27294 | -0.12344 | 0.901968 | | other | ['Estee Lauder on Track for Lowest Close Since May 2020 — Data Talk (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-08-10 00:00:00 | 169.94 | 0.022565 | 0.026007 | 4.32218 | 1.980342 | 0.050012 | * | no_news | | TRUE |
| 2023-08-11 00:00:00 | 167.63 | -0.01359 | -0.01082 | -1.83818 | -0.81076 | 0.419151 | | no_news | | TRUE |
| 2023-08-14 00:00:00 | 167.17 | -0.00274 | -0.00466 | -0.78079 | -0.34816 | 0.728342 | | other | ['Press Release: The Estée Lauder Companies to Webcast Discussion of Fiscal 2023 Fourth Quarter and Full Year Results on August 18, 2023 (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-08-15 00:00:00 | 163.52 | -0.02183 | -0.00279 | -0.46601 | -0.20939 | 0.83451 | | no_news | | TRUE |

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-08-16 00:00:00 | | | | | | | | | ["Estée Lauder's Big Bet on China Is Looking Not So Pretty -- WSJ (Dow Jones Institutional News - Factiva)" "Estée Lauder 's Big Bet on China Is Looking Not So Pretty; CEO Fabrizio Freda aims to overhaul Asia supply chain and revitalize the beauty brand's image (The Wall Street Journal Online - Factiva)" "Estée Lauder's China Bet Fails to Pay (The Wall Street Journal - Factiva)" 'News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva)' "Estée Lauder's China Bet Fails to Pay -- WSJ (Dow Jones Institutional News - Factiva)" 'Estee Lauder Is Maintained at Buy by Stifel (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by RBC Capital (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Neutral by B of A Securities (Dow Jones | |
| | 162.13 | -0.0085 | 0.00435 | | 0.71138 | 0.328729 | 0.742948 | | other | Institutional News - Factiva)'] | TRUE |
| 2023-08-17 00:00:00 | | | | | | | | | ['Estee Lauder Is Maintained at Hold by Canaccord Genuity (Dow Jones | |
| | 162.06 | -0.00043 | 0.01472 | 2.386598 | | 1.11199 | 0.268422 | | other | Institutional News - Factiva)'] | TRUE |
| 2023-08-18 00:00:00 | | | | | | | | | Dividend of $.66 Per Share (Dow Jones Institutional News - Factiva)' '*Estee Lauder 4Q Sales $3.61B >EL (Dow Jones Institutional News - Factiva)' "Estee Lauder's stock falls after earnings beat is offset by soft guidance (MarketWatch - Factiva)" "Estee Lauder's Stock Falls After Earnings Beat Is Offset By Soft Guidance -- MarketWatch (Dow Jones Institutional News - Factiva)" 'S&P 500 Futures Decline In Premarket Trading; Keysight Technologies, Estee Lauder Lag (Dow Jones Institutional News - Factiva)' 'Estee Lauder Stock Falls on Swing to 4Q Loss, Views on FY24 Sales Growth (Dow Jones Institutional News - Factiva)' "Estée Lauder's Guidance Came In Short. The Stock Is Falling. -- Barrons.com (Dow Jones Institutional News - Factiva)" "Estée Lauder's Guidance Came In Short. The Stock Is Falling. (Barron's Online - Factiva)" 'Estée Lauder Swings to Loss on Weakened China Business -- WSJ (Dow Jones Institutional News - Factiva)' 'Estée Lauder Stock Falls After Disappointing Profit Forecast -- WSJ (Dow Jones Institutional News - Factiva)' "Estee Lauder Won't See Margin Recovery In One Year, CFO Says -- Market Talk (Dow Jones Institutional News - Factiva)" 'Estée Lauder Says Stronger Dollar Hurt FY Net Sales -- Currency Comment (Dow Jones Institutional News - Factiva)' "Estee Lauder Invests In Servicing 'Dynamic Demand Environment' In Asia Pacific -- Market Talk (Dow Jones Institutional News - Factiva)" 'Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva)' | |
| | 156.69 | -0.03314 | -0.03128 | -5.06854 | -2.35073 | 0.02041 | ** | news | "Estee Lauder's MAC Is Best Performing Portfolio Brand in FY23, CEO | TRUE |
| 2023-08-21 00:00:00 | | | | | | | | | China Faces Headwinds (The Wall Street Journal - Factiva)' 'Estée Lauder Swings to Quarterly Loss As Business in China Faces Headwinds -- WSJ (Dow Jones Institutional News - Factiva)' 'Estee Lauder Companies Inc Cl, Inst Holders, 2Q 2023 (EL) (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Telsey Advisory Group (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Strong Buy by Raymond James (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Neutral by Citigroup (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by Canaccord Genuity (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva)' 'Estee Lauder on Track for Lowest Close Since April 2020 -- Data Talk (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by Evercore ISI Group (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by Deutsche Bank (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Buy by DA Davidson (Dow Jones Institutional News - Factiva)' | |
| | 150.9 | -0.03695 | -0.04072 | -6.38086 | -3.06079 | 0.002738 | *** | other | "Estée Lauder Stock Is at Multiyear Lows. Wall Street's Thoughts. -- | TRUE |

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-08-22 00:00:00 | 149.59 | -0.00868 | -0.00112 | -0.16956 | -0.08446 | 0.932837 | | other | ['Estee Lauder Is Maintained at Equal-Weight by Barclays (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Neutral by UBS (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Outperform by TD Cowen (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 144)'] | TRUE |
| 2023-08-23 00:00:00 | 152.87 | 0.021927 | 0.010069 | 1.506215 | 0.75907 | 0.449337 | | no_news | | TRUE |
| 2023-08-24 00:00:00 | 150.73 | -0.014 | 0.006574 | 1.005043 | 0.494444 | 0.62192 | | other | ['Estee Lauder Cut to Market Perform From Outperform by Bernstein (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)' '(SEC Filing, Form Type: 144)'] | TRUE |
| 2023-08-25 00:00:00 | 153.2 | 0.016387 | 0.009638 | 1.45278 | 0.726672 | 0.468878 | | other | ['Press Release: Leonard A. Lauder Decides Not to Stand for Re-Election to The Estée Lauder Companies Board of Directors (Dow Jones Institutional News - Factiva)' "Estée Lauder's Leonard Lauder Won't Run for Re-Election to Board (Dow Jones Institutional News - Factiva)" '(SEC Filing, Form Type: 8-K)'] | TRUE |
| 2023-08-28 00:00:00 | 156.39 | 0.020822 | 0.014737 | 2.257686 | 1.121923 | 0.264192 | | no_news | | TRUE |
| 2023-08-29 00:00:00 | 159.27 | 0.018415 | 0.002513 | 0.393017 | 0.190326 | 0.849383 | | other | ['*Estee Lauder, Google Cloud Partner to Transform Online Consumer Experience With Generative AI (Dow Jones Institutional News - Factiva)' 'Press Release: The Estee Lauder Companies Inc. and Google Cloud Partner to Transform the Online Consumer Experience with Generative AI (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-08-30 00:00:00 | 163.57 | 0.026998 | 0.024578 | 3.914561 | 1.861187 | 0.065228 | * | other | ['Press Release: The Estée Lauder Companies to Participate in the Barclays Global Consumer Staples Conference (Dow Jones Institutional News - Factiva)' '(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-08-31 00:00:00 | 160.53 | -0.01859 | -0.01263 | -2.0661 | -0.93849 | 0.349924 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-09-01 00:00:00 | 161.7 | 0.007288 | 0.010742 | 1.724429 | 0.795188 | 0.428114 | | no_news | | TRUE |
| 2023-09-05 00:00:00 | 161.07 | -0.0039 | 0.006322 | 1.022245 | 0.468575 | 0.640245 | | no_news | | TRUE |
| 2023-09-06 00:00:00 | 156.58 | -0.02788 | -0.01631 | -2.62744 | -1.20961 | 0.228865 | | no_news | | TRUE |
| 2023-09-07 00:00:00 | 155.4 | -0.00754 | -0.00197 | -0.30862 | -0.14549 | 0.884577 | | no_news | | TRUE |
| 2023-09-08 00:00:00 | 154 | -0.00901 | -0.00863 | -1.34107 | -0.637 | 0.52537 | | no_news | | TRUE |
| 2023-09-11 00:00:00 | 153.3 | -0.00455 | -0.01261 | -1.9427 | -0.92982 | 0.35438 | | other | ['My Favorite Primer Is Like a Magic Eraser for Fine Lines; Why add another step to your beauty routine? You'll see with this dream cream (Buy Side from WSJ - Factiva)"] | TRUE |
| 2023-09-12 00:00:00 | 151.3 | -0.01305 | -0.00126 | -0.19272 | -0.09241 | 0.926531 | | no_news | | TRUE |
| 2023-09-13 00:00:00 | 152.39 | 0.007204 | 0.007678 | 1.161751 | 0.568106 | 0.571052 | | no_news | | TRUE |
| 2023-09-14 00:00:00 | 154.24 | 0.01214 | 0.001869 | 0.284836 | 0.138259 | 0.890273 | | other | ['(SEC Filing, Form Type: UPLOAD)'] | TRUE |
| 2023-09-15 00:00:00 | 155.7 | 0.009466 | 0.029976 | 4.623479 | 2.217544 | 0.028518 | ** | other | ['Estee Lauder Raised to Neutral From Sell by Redburn Atlantic (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-09-18 00:00:00 | 154.2 | -0.00963 | -0.00851 | -1.3251 | -0.61777 | 0.537926 | | other | ['(SEC Filing, Form Type: 4)'] | TRUE |
| 2023-09-19 00:00:00 | 152.01 | -0.0142 | -0.00818 | -1.26079 | -0.5984 | 0.55073 | | no_news | | TRUE |
| 2023-09-20 00:00:00 | 150.84 | -0.0077 | 0.006822 | 1.037049 | 0.498945 | 0.618755 | | no_news | | TRUE |
| 2023-09-21 00:00:00 | 146.1 | -0.03142 | -0.00431 | -0.64951 | -0.31468 | 0.753568 | | no_news | | TRUE |
| 2023-09-22 00:00:00 | 147.62 | 0.010404 | 0.01747 | 2.552346 | 1.27619 | 0.204416 | | no_news | | TRUE |
| 2023-09-25 00:00:00 | 145.49 | -0.01443 | -0.01609 | -2.37544 | -1.16762 | 0.245334 | | no_news | | TRUE |
| 2023-09-26 00:00:00 | 139.62 | -0.04035 | -0.01653 | -2.40534 | -1.19285 | 0.235343 | | no_news | | TRUE |
| 2023-09-27 00:00:00 | 140.04 | 0.003008 | 0.007904 | 1.103542 | 0.567096 | 0.571735 | | other | ['(SEC Filing, Form Type: CORRESP)'] | TRUE |
| 2023-09-28 00:00:00 | 141.95 | 0.013639 | 0.007653 | 1.071718 | 0.553176 | 0.581199 | | other | ['(SEC Filing, Form Type: ARS)' '(SEC Filing, Form Type: DEFA14A)' '(SEC Filing, Form Type: DEF 14A)'] | TRUE |
| 2023-09-29 00:00:00 | 144.55 | 0.018316 | 0.02531 | 3.592776 | 1.827389 | 0.07019 | * | other | ['Press Release: The Estée Lauder Companies Launches 2023 Breast Cancer Campaign: Beautifully United to Help End Breast Cancer (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-10-02 00:00:00 | 143.4 | -0.00796 | -0.00397 | -0.57347 | -0.28249 | 0.778064 | | no_news | | TRUE |
| 2023-10-03 00:00:00 | 141.06 | -0.01632 | 0.006251 | 0.89645 | 0.447872 | 0.655074 | | no_news | | TRUE |
| 2023-10-04 00:00:00 | 142.38 | 0.009358 | -0.00138 | -0.19449 | -0.09876 | 0.921499 | | no_news | | TRUE |
| 2023-10-05 00:00:00 | 141.39 | -0.00695 | 0.003951 | 0.562595 | 0.283033 | 0.777651 | | no_news | | TRUE |
| 2023-10-06 00:00:00 | 145.26 | 0.027371 | 0.015691 | 2.218591 | 1.124664 | 0.263034 | | no_news | | TRUE |
| 2023-10-09 00:00:00 | 141.91 | -0.02306 | -0.02966 | -4.30847 | -2.16131 | 0.032709 | ** | other | ['(SEC Filing, Form Type: UPLOAD)'] | TRUE |
| 2023-10-10 00:00:00 | 140.67 | -0.00874 | -0.01608 | -2.28203 | -1.14941 | 0.252731 | | other | ['Estee Lauder Is Maintained at Buy by Goldman Sachs (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-10-11 00:00:00 | 140.43 | -0.00171 | -0.0028 | -0.39326 | -0.20001 | 0.841817 | | other | ['Estee Lauder Is Maintained at Neutral by Citigroup (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-10-12 00:00:00 | 139.62 | -0.00577 | 0.008672 | 1.217863 | 0.620898 | 0.535875 | | other | ['*The Estée Lauder Companies Highlights Key Epigenetics & Multi-Ethnic Translational Clinical Research at 33rd IFSCC Congress (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Overweight by JP Morgan (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Equal-Weight by Barclays (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-10-13 00:00:00 | 137.68 | -0.01389 | -0.00623 | -0.86959 | -0.44778 | 0.655139 | | no_news | | TRUE |
| 2023-10-16 00:00:00 | 140.21 | 0.018376 | 0.005033 | 0.69294 | 0.361569 | 0.718326 | | no_news | | TRUE |

| date | sec | sec_ret | residual | sidual_dol | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-10-17 00:00:00 | 142.67 | 0.017545 | 0.019904 | 2.790789 | 1.440023 | 0.152531 | | other | ['Press Release: "Packaging Sustainability in the Global Cosmetics Market" SK chemicals Partners with The Estée Lauder Companies (Dow Jones Institutional News - Factiva)' 'Estee Lauder Is Maintained at Neutral by B of A Securities (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-10-18 00:00:00 | 138.63 | -0.02832 | -0.00824 | -1.17575 | -0.59213 | 0.554903 | | no_news | | TRUE |
| 2023-10-19 00:00:00 | 138.81 | 0.001298 | 0.018054 | 2.502852 | 1.297954 | 0.196856 | | no_news | | TRUE |
| 2023-10-20 00:00:00 | 137.3 | -0.01088 | 0.009983 | 1.385705 | 0.712705 | 0.477447 | | other | ['(SEC Filing, Form Type: CORRESP)'] | TRUE |
| 2023-10-23 00:00:00 | 136.97 | -0.0024 | 0.003071 | 0.421586 | 0.219925 | 0.826313 | | other | ['Estee Lauder Is Maintained at Strong Buy by Raymond James (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-10-24 00:00:00 | 138.02 | 0.007666 | -0.00182 | -0.2495 | -0.13055 | 0.896359 | | no_news | | TRUE |
| 2023-10-25 00:00:00 | 134.55 | -0.02514 | -0.00384 | -0.52985 | -0.27529 | 0.783577 | | other | ['Press Release: The Estée Lauder Companies to Webcast Discussion of Fiscal 2024 First Quarter Results on November 1, 2023 (Dow Jones Institutional News - Factiva)'] | TRUE |
| 2023-10-26 00:00:00 | 134.23 | -0.00238 | 0.017905 | 2.409141 | 1.28395 | 0.201696 | | no_news | | TRUE |
| 2023-10-27 00:00:00 | 124.53 | -0.07226 | -0.06064 | -8.13988 | -4.33308 | 3.13E-05 | *** | no_news | | TRUE |
| 2023-10-30 00:00:00 | 127.97 | 0.027624 | 0.00902 | 1.123275 | 0.600316 | 0.549457 | | other | ["Estee Lauder' 2Q Guidance Seen as Key Amid Pessimistic Views for Asia Travel Recovery — Market Talk (Dow Jones Institutional News - Factiva)"] | TRUE |
| 2023-10-31 00:00:00 | 128.87 | 0.007033 | -0.00078 | -0.09985 | -0.05203 | 0.958591 | | no_news | | TRUE |
| 2023-11-01 00:00:00 | 104.51 | -0.18903 | -0.20147 | -25.9638 | -13.4945 | 1.34E-25 | *** | news | ['(SEC Filing, Form Type: 10-Q)' '(SEC Filing, Form Type: 8-K)'] | FALSE |
| 2023-11-02 00:00:00 | 114.38 | 0.094441 | 0.067235 | 7.026759 | 4.503868 | 1.59E-05 | *** | | | FALSE |
| 2023-11-03 00:00:00 | 110.96 | -0.0299 | -0.04316 | -4.93642 | -2.68772 | 0.008243 | *** | | ['(SEC Filing, Form Type: UPLOAD)' '(SEC Filing, Form Type: 4)'] | FALSE |
| 2023-11-06 00:00:00 | 112.67 | 0.015411 | 0.0147 | 1.631144 | 0.889188 | 0.375727 | | | | FALSE |
| 2023-11-07 00:00:00 | 115.53 | 0.025384 | 0.022673 | 2.554621 | 1.367803 | 0.173995 | | | | FALSE |
| 2023-11-08 00:00:00 | 116.6 | 0.009262 | 0.011788 | 1.361863 | 0.706702 | 0.481156 | | | | FALSE |
| 2023-11-09 00:00:00 | 115.32 | -0.01098 | 0.004935 | 0.575439 | 0.295642 | 0.768028 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2023-11-10 00:00:00 | 114.75 | -0.00494 | -0.02902 | -3.34671 | -1.74463 | 0.083675 | * | | | FALSE |
| 2023-11-13 00:00:00 | 113.73 | -0.00889 | -0.00715 | -0.81998 | -0.42438 | 0.672069 | | | | FALSE |
| 2023-11-14 00:00:00 | 122.82 | 0.079926 | 0.051558 | 5.863711 | 3.060724 | 0.002739 | *** | | | FALSE |
| 2023-11-15 00:00:00 | 126.07 | 0.026461 | 0.022666 | 2.78387 | 1.297757 | 0.196924 | | | | FALSE |
| 2023-11-16 00:00:00 | 122.62 | -0.02737 | -0.02206 | -2.78118 | -1.25432 | 0.212227 | | | | FALSE |
| 2023-11-17 00:00:00 | 123.81 | 0.009705 | 0.01064 | 1.304651 | 0.601811 | 0.548465 | | | | FALSE |
| 2023-11-20 00:00:00 | 122.45 | -0.01098 | -0.02045 | -2.53195 | -1.15563 | 0.250189 | | | | FALSE |
| 2023-11-21 00:00:00 | 120.15 | -0.01878 | -0.01596 | -1.95487 | -0.89713 | 0.371493 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2023-11-22 00:00:00 | 122.63 | 0.020641 | 0.01302 | 1.564403 | 0.729249 | 0.467306 | | | ['(SEC Filing, Form Type: 8-K)'] | FALSE |
| 2023-11-24 00:00:00 | 123.91 | 0.010438 | 0.009297 | 1.140139 | 0.519601 | 0.604323 | | | | FALSE |
| 2023-11-27 00:00:00 | 122.73 | -0.00952 | -0.0039 | -0.48344 | -0.22069 | 0.82572 | | | | FALSE |
| 2023-11-28 00:00:00 | 126.03 | 0.026888 | 0.024741 | 3.036427 | 1.405603 | 0.162492 | | | | FALSE |
| 2023-11-29 00:00:00 | 125.6 | -0.00341 | 0.003774 | 0.475687 | 0.212675 | 0.831951 | | | | FALSE |
| 2023-11-30 00:00:00 | 127.69 | 0.01664 | 0.00734 | 0.921855 | 0.419269 | 0.675788 | | | | FALSE |
| 2023-12-01 00:00:00 | 131.94 | 0.093284 | 0.023598 | 3.012959 | 1.352675 | 0.178768 | | | | FALSE |
| 2023-12-04 00:00:00 | 138.95 | 0.05313 | 0.061224 | 8.077945 | 3.485847 | 0.000692 | *** | | | FALSE |
| 2023-12-05 00:00:00 | 132.17 | -0.04879 | -0.0433 | -6.0171 | -2.35455 | 0.020211 | ** | | | FALSE |
| 2023-12-06 00:00:00 | 133.36 | 0.009004 | 0.016561 | 2.188839 | 0.887524 | 0.376618 | | | | FALSE |
| 2023-12-07 00:00:00 | 135.84 | 0.018596 | 0.00558 | 0.744158 | 0.298167 | 0.766104 | | | | FALSE |
| 2023-12-08 00:00:00 | 133.73 | -0.01553 | -0.01613 | -2.19165 | -0.86442 | 0.389128 | | | | FALSE |
| 2023-12-11 00:00:00 | 134.8 | 0.008001 | -0.00371 | -0.49644 | -0.20143 | 0.840709 | | | | FALSE |
| 2023-12-12 00:00:00 | 136.59 | 0.013279 | 0.005877 | 0.792245 | 0.319836 | 0.749663 | | | | FALSE |
| 2023-12-13 00:00:00 | 143.03 | 0.047148 | 0.017397 | 2.376239 | 0.955842 | 0.341123 | | | | FALSE |
| 2023-12-14 00:00:00 | 146.06 | 0.021184 | 0.029091 | 4.160855 | 1.600344 | 0.112219 | | | | FALSE |
| 2023-12-15 00:00:00 | 143.64 | -0.01657 | -0.01654 | -2.41599 | -0.90175 | 0.369042 | | | | FALSE |
| 2023-12-18 00:00:00 | 142.88 | -0.00529 | -0.01788 | -2.56897 | -0.97183 | 0.33314 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2023-12-19 00:00:00 | 149.02 | 0.042973 | 0.034419 | 4.917853 | 1.863361 | 0.064919 | * | | | FALSE |
| 2023-12-20 00:00:00 | 143.61 | -0.0363 | -0.00364 | -0.54296 | -0.19519 | 0.84558 | | | | FALSE |
| 2023-12-21 00:00:00 | 145.46 | 0.012882 | -0.00551 | -0.79097 | -0.29514 | 0.768409 | | | | FALSE |
| 2023-12-22 00:00:00 | 144.43 | -0.00708 | -0.01304 | -1.89702 | -0.69931 | 0.485743 | | | | FALSE |
| 2023-12-26 00:00:00 | 145.01 | 0.004016 | -0.00406 | -0.58569 | -0.2174 | 0.828274 | | | | FALSE |
| 2023-12-27 00:00:00 | 145.72 | 0.004896 | 0.000912 | 0.132268 | 0.048894 | 0.961087 | | | | FALSE |
| 2023-12-28 00:00:00 | 147.55 | 0.012558 | 0.012402 | 1.807217 | 0.66488 | 0.507435 | | | | FALSE |
| 2023-12-29 00:00:00 | 146.25 | -0.00881 | -0.00531 | -0.78364 | -0.28443 | 0.776581 | | | | FALSE |
| 2024-01-02 00:00:00 | 145.45 | -0.00547 | -0.00248 | -0.36234 | -0.13269 | 0.894663 | | | | FALSE |
| 2024-01-03 00:00:00 | 138.66 | -0.04668 | -0.03068 | -4.46241 | -1.64334 | 0.102997 | | | | FALSE |
| 2024-01-04 00:00:00 | 138.72 | 0.000433 | 0.007458 | 1.03408 | 0.395023 | 0.693545 | | | | FALSE |
| 2024-01-05 00:00:00 | 137.3 | -0.01024 | -0.01128 | -1.56428 | -0.59795 | 0.551027 | | | | FALSE |
| 2024-01-08 00:00:00 | 139.03 | 0.0126 | -0.01266 | -1.73861 | -0.67435 | 0.501419 | | | | FALSE |
| 2024-01-09 00:00:00 | 139.27 | 0.001726 | 0.003238 | 0.450236 | 0.172155 | 0.863613 | | | | FALSE |
| 2024-01-10 00:00:00 | 135.67 | -0.02585 | -0.03351 | -4.66688 | -1.78103 | 0.077465 | * | | | FALSE |
| 2024-01-11 00:00:00 | 138.49 | 0.020786 | 0.022953 | 3.110166 | 1.203654 | 0.231153 | | | | FALSE |
| 2024-01-12 00:00:00 | 134.81 | -0.02657 | -0.02953 | -4.08983 | -1.56124 | 0.121167 | | | | FALSE |
| 2024-01-16 00:00:00 | 129.76 | -0.03746 | -0.02872 | -3.87201 | -1.50403 | 0.135269 | | | | FALSE |
| 2024-01-17 00:00:00 | 126.28 | -0.02682 | -0.01728 | -2.24233 | -0.91295 | 0.363147 | | | | FALSE |
| 2024-01-18 00:00:00 | 127.66 | 0.010928 | -0.00076 | -0.09619 | -0.04022 | 0.967985 | | | | FALSE |
| 2024-01-19 00:00:00 | 125.83 | -0.01433 | -0.03049 | -3.89202 | -1.61979 | 0.10797 | | | | FALSE |
| 2024-01-22 00:00:00 | 125.2 | -0.00501 | -0.00421 | -0.5299 | -0.22145 | 0.825127 | | | | FALSE |
| 2024-01-23 00:00:00 | 128.15 | 0.023562 | 0.012466 | 1.560707 | 0.655441 | 0.513471 | | | | FALSE |
| 2024-01-24 00:00:00 | 126.16 | -0.01553 | -0.00749 | -0.95994 | -0.39371 | 0.69451 | | | | FALSE |
| 2024-01-25 00:00:00 | 128.66 | 0.019816 | 0.006659 | 0.840122 | 0.35154 | 0.725816 | | | | FALSE |
| 2024-01-26 00:00:00 | 130.8 | 0.016633 | 0.014007 | 1.802136 | 0.739056 | 0.461353 | | | | FALSE |

| date | sec | sec_ret | residual | sidual_doll | t_stat | p_value | sig_level | day_type | headline | class_period |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-01-29 00:00:00 | 135.51 | 0.036009 | 0.022385 | 2.927928 | 1.184156 | 0.238752 | | | ['(SEC Filing, Form Type: SC 13G/A)'] | FALSE |
| 2024-01-30 00:00:00 | 134.18 | -0.00981 | -0.01349 | -1.82744 | -0.70928 | 0.479563 | | | | FALSE |
| 2024-01-31 00:00:00 | 131.99 | -0.01632 | 0.010963 | 1.471035 | 0.575405 | 0.566122 | | | | FALSE |
| 2024-02-01 00:00:00 | 134.7 | 0.020532 | -0.01071 | -1.41322 | -0.56162 | 0.575447 | | | | FALSE |
| 2024-02-02 00:00:00 | 134.12 | -0.00431 | -0.01702 | -2.2932 | -0.89669 | 0.371725 | | | | FALSE |
| 2024-02-05 00:00:00 | 150.28 | 0.120489 | 0.130434 | 17.4938 | 6.847481 | 3.7E-10 | *** | | ['(SEC Filing, Form Type: 10-Q)' '(SEC Filing, Form Type: 8-K)'] | FALSE |
| 2024-02-06 00:00:00 | 146.21 | -0.02708 | -0.03305 | -4.96704 | -1.73515 | 0.085348 | * | | | FALSE |
| 2024-02-07 00:00:00 | 141.93 | -0.02927 | -0.03918 | -5.72801 | -2.03119 | 0.044502 | ** | | ['(SEC Filing, Form Type: 144)'] | FALSE |
| 2024-02-08 00:00:00 | 140.77 | -0.00817 | -0.00753 | -1.06826 | -0.38637 | 0.699924 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2024-02-09 00:00:00 | 143.34 | 0.018257 | 0.019123 | 2.691964 | 0.983001 | 0.327635 | | | ['(SEC Filing, Form Type: SC 13G/A)'] | FALSE |
| 2024-02-12 00:00:00 | 145.91 | 0.017929 | 0.014941 | 2.141714 | 0.765268 | 0.445653 | | | ['(SEC Filing, Form Type: 424B5)'] | FALSE |
| 2024-02-13 00:00:00 | 142.16 | -0.0257 | -0.00039 | -0.05733 | -0.02008 | 0.984017 | | | ['(SEC Filing, Form Type: FWP)' '(SEC Filing, Form Type: SC 13G/A)'] | FALSE |
| 2024-02-14 00:00:00 | 142.65 | 0.003447 | -0.00656 | -0.932 | -0.33502 | 0.738207 | | | ['(SEC Filing, Form Type: SC 13G/A)' '(SEC Filing, Form Type: 424B2)'] | FALSE |
| 2024-02-15 00:00:00 | 145.32 | 0.018717 | 0.007784 | 1.110432 | 0.399102 | 0.690546 | | | ['(SEC Filing, Form Type: 8-K)'] | FALSE |
| 2024-02-16 00:00:00 | 146.37 | 0.007225 | 0.012726 | 1.849274 | 0.652 | 0.51568 | | | | FALSE |
| 2024-02-20 00:00:00 | 145.11 | -0.00861 | -0.00995 | -1.45701 | -0.50918 | 0.611583 | | | | FALSE |
| 2024-02-21 00:00:00 | 147.48 | 0.016332 | 0.013561 | 1.967882 | 0.693755 | 0.489211 | | | | FALSE |
| 2024-02-22 00:00:00 | 148.67 | 0.008069 | -0.0217 | -3.19969 | -1.10784 | 0.270204 | | | | FALSE |
| 2024-02-23 00:00:00 | 149.99 | 0.008879 | 0.006915 | 1.028058 | 0.35181 | 0.725613 | | | | FALSE |
| 2024-02-26 00:00:00 | 145.02 | -0.03314 | -0.02562 | -3.84347 | -1.30306 | 0.195113 | | | | FALSE |
| 2024-02-27 00:00:00 | 148.51 | 0.024066 | 0.023953 | 3.473635 | 1.218696 | 0.225411 | | | | FALSE |
| 2024-02-28 00:00:00 | 147.38 | -0.00761 | -0.0056 | -0.83189 | -0.28365 | 0.777183 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2024-02-29 00:00:00 | 148.58 | 0.008142 | 0.005474 | 0.806723 | 0.277707 | 0.781727 | | | | FALSE |
| 2024-03-01 00:00:00 | 148.83 | 0.001683 | -0.00676 | -1.00398 | -0.34303 | 0.732195 | | | | FALSE |
| 2024-03-04 00:00:00 | 147.78 | -0.00706 | -0.00566 | -0.84227 | -0.28807 | 0.7738 | | | | FALSE |
| 2024-03-05 00:00:00 | 147.32 | -0.00311 | 0.007153 | 1.056898 | 0.364071 | 0.716462 | | | | FALSE |
| 2024-03-06 00:00:00 | 145.41 | -0.01296 | -0.02525 | -3.71938 | -1.28615 | 0.200929 | | | | FALSE |
| 2024-03-07 00:00:00 | 148.17 | 0.018981 | 0.003888 | 0.565421 | 0.19747 | 0.849802 | | | | FALSE |
| 2024-03-08 00:00:00 | 149.5 | 0.008976 | 0.024844 | 3.681119 | 1.261468 | 0.20965 | | | | FALSE |
| 2024-03-11 00:00:00 | 153.92 | 0.029565 | 0.026852 | 4.014378 | 1.354755 | 0.178106 | | | | FALSE |
| 2024-03-12 00:00:00 | 152.08 | -0.01195 | -0.03033 | -4.66834 | -1.51883 | 0.131504 | | | | FALSE |
| 2024-03-13 00:00:00 | 157.94 | 0.038532 | 0.041233 | 6.270747 | 2.066717 | 0.040967 | ** | | | FALSE |
| 2024-03-14 00:00:00 | 152.84 | -0.03229 | -0.02222 | -3.51015 | -1.09572 | 0.275453 | | | | FALSE |
| 2024-03-15 00:00:00 | 149.75 | -0.02022 | -0.01111 | -1.69843 | -0.54556 | 0.586407 | | | | FALSE |
| 2024-03-18 00:00:00 | 147.82 | -0.01289 | -0.02683 | -4.01761 | -1.31558 | 0.190886 | | | ['(SEC Filing, Form Type: 4)'] | FALSE |
| 2024-03-19 00:00:00 | 146.19 | -0.01103 | -0.01954 | -2.88884 | -0.95143 | 0.343348 | | | | FALSE |
| 2024-03-20 00:00:00 | 146.76 | 0.003899 | -0.00686 | -1.00307 | -0.33396 | 0.739011 | | | | FALSE |
| 2024-03-21 00:00:00 | 146.25 | -0.00348 | -0.00634 | -0.93069 | -0.30914 | 0.757764 | | | | FALSE |
| 2024-03-22 00:00:00 | 143.18 | -0.02099 | -0.01356 | -1.98377 | -0.66247 | 0.508974 | | | | FALSE |
| 2024-03-25 00:00:00 | 139.17 | -0.02801 | -0.02097 | -3.00312 | -1.02384 | 0.308023 | | | | FALSE |
| 2024-03-26 00:00:00 | 139.31 | 0.001006 | 0.005406 | 0.752419 | 0.262859 | 0.793122 | | | | FALSE |
| 2024-03-27 00:00:00 | 145.04 | 0.041131 | 0.024655 | 3.434653 | 1.206241 | 0.230158 | | | | FALSE |
| 2024-03-28 00:00:00 | 154.15 | 0.06281 | 0.061868 | 8.973364 | 3.008689 | 0.003213 | *** | | | FALSE |
| 2024-04-01 00:00:00 | 152.03 | -0.01375 | -0.00366 | -0.56407 | -0.17157 | 0.86407 | | | | FALSE |

18